# Defendant's Exhibit List - January 26, 2006

## Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 2 | | Bill for Collection - Bill No. 12336948 |
| 3 | | "The Law of Trusts, Fourth Edition," Aspen Publishers, s 227 |
| 11 | 1/1/1959 | Restatement of Trust 2d s 174 (1959) |
| 12 | 1/1/1997 | Performance Presentation Standards Handbook, Second Edition, 1997, Association for Investment Management and Research |
| 14 | | CD Detail for $ 100,000 |
| 15 | | Investment Letter for $3,600,000 |
| 18 | | Public Voucher for Purchases and Services Other Than Personal for $1,246,094.40 |
| 19 | | Certificate of Deposit - Deposit No. 878052 |
| 25 | | Schedule 2.05. BIA-Osage. Current highest posed price excel file. |
| 32 | | "Retirement Income Opportunities in an Aging America: Pensions and the Economy," Employee Benefit Research Institute |
| 34 | | Bill for Collection - Bill No. 12336962 |
| 44 | | Bureau of Economic Analysis, U.S. Department of Commerce, GDP Deflator |
| 47 | | Schedule of Collections - Schedule No. 14-20-0699-168 |
| 64 | | List of Files |
| 66 | | System 36, Plaintiff's Model, Physical Documents (List of Spreadsheets and oil lessee's reports) |
| 67 | | Data Needed To Calculate Royalty for Tranche One Leases |
| 68 | | CRA, Inc. Crude Oil Price Bulletin - No. 31 |
| 70 | | Deposit Ticket-Deposit No. 116517 |
| 71 | | Bill for Collection - Bill No. 12336961 |
| 72 | | Certificate of Deposit - Deposit No. 878057 |
| 74 | | Bill for Collection - Bill No. 12336979 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 76 | | Schedule of Collections - Schedule No. 14-200699-171 |
| 78 | | CD Detail for $ 91,405.52 |
| 79 | | CD Detail for $2,636,848.36 |
| 81 | | Deposit Ticket-Deposit No. 116555 |
| 93 | | Deposit Ticket-Deposit No. 116458 |
| 225 | | Gravity Adjusted Posted Prices for Tranche One Lease Gravities for the Tranche One Months |
| 231 | | Amended Blanket Oil Minimum Lease Osage Reservation, Oklahoma |
| 247 | | Introduction to Summarize all of the Data in the Osage O & G Database |
| 248 | | Blanket Lease Location Information |
| 251 | | Financial Document |
| 253 | | Comparison of Analyses |
| 254 | | OCC Records from Internet |
| 258 | | Expert Report of Daniel T. Reineke Exhibit 8 of the Tranche One Royalty Claims |
| 387 | 9/5/1972 | BIAM Supplement No. 3, Release 3 |
| 403 | 2/10/1975 | Kewanee Oil Company Stipulation of Division of Interest and Directions for Disbursement |
| 413 | 9/11/1975 | Bill for Collection Bill No. 12026318 |
| 425 | 2/11/1976 | Telegraphic Message dated 2/11/76 for $136,259.58 |
| 426 | 2/11/1976 | Bill for Collection - Bill No. 12027963 |
| 427 | 2/11/1976 | Bill for Collection - Bill No. 12027964 |
| 428 | 2/11/1976 | Bill for Collection - Bill No. 12027959 |
| 429 | 2/11/1976 | Telegraphic Message dated 2/11/76 for $136,259.58 |
| 430 | 2/12/1976 | Investment Letter dated 2/12/76 for $136,259.58 |
| 433 | 2/25/1976 | Telegraphic Message dated 2/25/76 for $ 100,000 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 434 | 2/25/1976 | Journal Voucher No. 86167 for $98,000 |
| 435 | 2/25/1976 | Telegraphic Message dated 2/25/76 for $ 953,185.39 |
| 436 | 2/25/1976 | Oil Lessee Report for the Month of May 1979 - Avant Block |
| 437 | 2/25/1976 | Journal Voucher No. 86168 for $98,000 |
| 438 | 2/25/1976 | Telegraphic Message dated 2/25/76 for $ 100,000 |
| 439 | 2/25/1976 | CD Detail for $ 953,185.39 |
| 440 | 2/25/1976 | Ceja Corporation Waterflood Report for May 1979 - East Hardy Layton |
| 441 | 2/26/1976 | Journal Voucher No. 86166 for $98,000 |
| 442 | 2/26/1976 | Telegraphic Message dated 2/26/76 for $ 323,716.57 |
| 443 | 2/26/1976 | Journal Voucher No. 86165 for $98,000 |
| 446 | 3/2/1976 | Certificate of Deposit - Deposit No. 71; Part of AA underlying transactions |
| 447 | 3/2/1976 | Telegraphic Message dated 3/2/76 for $ 583,554.95 |
| 448 | 3/2/1976 | Summary of Oil Runs from Osage Oil Leases for November 1980 - Phillips |
| 449 | 3/2/1976 | Bill for Collection - Bill No. 12027690 |
| 450 | 3/2/1976 | Investment Letter dated 3/2/76 for $254,265.21 |
| 451 | 3/2/1976 | Schedule of Collections - Schedule No. 14-20-0699-71; Part of AA underlying transactions |
| 452 | 3/2/1976 | Investment Letter dated 3/2/76 for $199,592.89 |
| 453 | 3/2/1976 | Journal Voucher No. 86162 for $98,000 |
| 454 | 3/2/1976 | Investment Letter dated 3/2/76 for $ 323,716.57 |
| 455 | 3/2/1976 | Bill for Collection - Bill No. 12027939 |
| 456 | 3/3/1976 | Oil Run Statement for the Month of May 1979 - Osage Hominy Non-Waterflood |
| 457 | 3/3/1976 | Investment Letter dated 3/3/76 for $ 583,554.95 |
| 458 | 3/5/1976 | Investment Letter dated 3/5/76 for $ 323,716.57 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 459 | 3/10/1976 | Telegraphic Message dated 3/10/76 for $ 100,000 |
| 460 | 3/10/1976 | CD Detail for $95,000 |
| 461 | 3/10/1976 | Telegraphic Message dated 3/10/76 for $ 100,000 |
| 462 | 3/12/1976 | Investment Letter dated 3/12/76 for $ 698,000 |
| 463 | 3/18/1976 | Investment Letter dated 3/18/76 for $ 583,554.95 |
| 464 | 3/22/1976 | Telegraphic Message dated 3/22/76 for $ 334,563.57 |
| 465 | 3/24/1976 | Investment Letter for $294,577.85 |
| 466 | 3/24/1976 | Telegraphic Message dated 3/24/76 for $299,688 |
| 467 | 3/24/1976 | Investment Letter dated 3/24/76 for $ 334,563.57 |
| 468 | 3/25/1976 | Bill for Collection - Bill No. 12028053 |
| 469 | 3/25/1976 | Telegraphic Message dated 3/25/76 for $269,755.87 |
| 470 | 3/25/1976 | Schedule of Collections - Schedule No. 14-20-0699-74 |
| 471 | 3/25/1976 | Summary of Oil Runs from Osage Oil Leases for May 1979 - Phillips |
| 472 | 3/25/1976 | Journal Voucher No. 86158 for $98,000 |
| 474 | 4/1/1976 | Bill for Collection - Bill No. 12028031 |
| 475 | 4/1/1976 | Schedule of Collections - Schedule No. 14-20-0699-73 |
| 476 | 4/1/1976 | Investment Letter dated 4/1/76 for $269,755.87 |
| 477 | 4/1/1976 | Certificate of Deposit - Deposit No. 72 |
| 478 | 4/1/1976 | Bill for Collection - Bill No. 12028009 |
| 479 | 4/1/1976 | Schedule of Collections - Schedule No. 14-20-0699-72 |
| 480 | 4/1/1976 | Investment Letter dated 4/1/76 for $299,688 |
| 481 | 4/2/1976 | CD Detail for $95,000 |
| 482 | 4/2/1976 | Production Report for the Month of October 1990 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 483 | 4/2/1976 | Investment Letter dated 4/2/76 for $ 1,327,000 |
| 484 | 4/6/1976 | Investment Letter dated 4/6/76 for $299,688 |
| 485 | 4/6/1976 | Certificate of Deposit - Deposit No. 73 |
| 486 | 4/6/1976 | Investment Letter dated 4/6/76 for $ 334,563.57 |
| 487 | 4/6/1976 | Certificate of Deposit - Deposit No. 74 |
| 488 | 4/6/1976 | Investment Letter dated 4/6/76 for $269,755.87 |
| 489 | 4/6/1976 | Bill for Collection - 12028034 |
| 534 | 6/4/1979 | Telegraphic Message dated 6/4/79 for $219,824 |
| 535 | 6/4/1979 | Oil Lessee's Report for the Month of November 1980 - Osage Hominy |
| 536 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 537 | 6/6/1979 | CD Detail for $4,875,205.11 |
| 538 | 6/6/1979 | Investment Letter for $6,257.46 |
| 539 | 6/6/1979 | Deposit ticket - Deposit No. 649245 and 649246 |
| 540 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 541 | 6/6/1979 | CD Detail for $116,163.95 |
| 542 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $100,000 |
| 543 | 6/6/1979 | CD Detail for $95,000 |
| 544 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 545 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $1,042,580.16 |
| 546 | 6/6/1979 | Public Voucher for Purchases and Services Other than Personal for $ 2,078,548.31 |
| 547 | 6/6/1979 | Oil Production Report for the Month of July 1989 |
| 548 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 549 | 6/6/1979 | Telegraphic Message dated 6/6/79 for $96,000 |

## Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 550 | 6/6/1979 | Phillips Petroleum Company Crude Oil Statement for November 1980 |
| 551 | 6/12/1979 | Investment Letter dated 6/12/79 for $1,622,580.16 |
| 552 | 6/12/1979 | Summary of Oil Runs from Osage Oil Leases for November 1980 - Ceja |
| 553 | 6/14/1979 | "Heard on the Street: Money Managers and Cautious," Wall Street Journal |
| 554 | 6/14/1979 | Telegraphic Message dated 6/14/79 for $170,091.51 |
| 558 | 6/20/1979 | Telegraphic Message dated 6/20/79 for $154,427.15 |
| 559 | 6/20/1979 | Investment Letter for $3,696,869.12 |
| 561 | 6/20/1979 | Investment Letter dated 6/20/79 for $219,824 |
| 562 | 6/21/1979 | Telegraphic Message for $534,565.65 |
| 564 | 6/22/1979 | Telegraphic Message for $859, 590.15 |
| 566 | 6/26/1979 | CD Detail for $ 3,354,652.22 |
| 567 | 6/26/1979 | Investment Letter for $231,845.42 |
| 568 | 6/26/1979 | Investment Letter for $64,974.09 |
| 569 | 6/26/1979 | Investment Letter for $792,411.32 |
| 570 | 6/26/1979 | CD Detail for $ 96,000 and $ 96,000 |
| 571 | 6/26/1979 | Investment Letter dated 6/26/79 for $154,427.15 |
| 572 | 6/26/1979 | Telegraphic Message for $860,127.04 |
| 573 | 6/26/1979 | Confirmation Journal Voucher No. 1420-G06-70 for $ 4,899,042.97 |
| 574 | 6/27/1979 | Telegraphic Message for $37,482.02 |
| 575 | 6/29/1979 | Telegraphic Message for $274,599.87 |
| 576 | 6/29/1979 | Investment Letter for $274,599.87 |
| 577 | 6/29/1979 | Investment Letter for $37,482.02 |
| 578 | 6/29/1979 | Investment Letter for $860,127.04 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 579 | 6/29/1979 | Investment Letter for $859,590.15 |
| 580 | 6/29/1979 | Investment Letter for $534,565.65 |
| 583 | 7/3/1979 | Telegraphic Message for $91,405.52 |
| 584 | 7/3/1979 | Telegraphic Message for $2,636,848.36 |
| 585 | 7/12/1979 | Telegraphic Message dated 7/12/79 for $401,031.42 |
| 586 | 7/12/1979 | Ceja Corporation Waterflood Report for February 1986 - East Hardy |
| 587 | 7/12/1979 | Oil Lessee's Report for the Month of February 1986 - North Burbank |
| 588 | 7/12/1979 | Union Oil Run Statement for February 1986 - Osage Hominy |
| 589 | 7/12/1979 | Oil Lessee's Report for the month of February 1986 - South Stanley |
| 590 | 7/13/1979 | Investment Letter for $1,384,274.10 |
| 591 | 7/13/1979 | Investment Letter dated 7/20/79 for $204,578.61 |
| 592 | 7/13/1979 | Telegraphic Message dated 07/13/1979 for $174,727.58 |
| 593 | 7/13/1979 | Investment Letter dated 7/13/79 for $204,578.61 |
| 594 | 7/13/1979 | Investment Letter for $102,299.93 |
| 595 | 7/13/1979 | Investment Letter for $220,094.39 |
| 596 | 7/13/1979 | Investment Letter for $229,837.93 |
| 597 | 7/13/1979 | Investment Letter for $1,513,962.47 |
| 598 | 7/13/1979 | Investment Letter for $861,209.86 |
| 599 | 7/20/1979 | Investment Letter for $1,148,807.80 |
| 600 | 7/20/1979 | Investment Letter for $264,059.63 |
| 601 | 7/20/1979 | Investment Letter for $101,447.19 |
| 602 | 7/20/1979 | Investment Letter dated 7/20/79 for $174,727.58 |
| 603 | 7/20/1979 | Investment Letter dated 7/20/79 for $401,031.42 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 604 | 7/24/1979 | Farmland Industries Statement of Crude Oil Purchases for the month of 7/89 |
| 605 | 7/24/1979 | Telegraphic Message dated 7/24/79 for $81,917.38 |
| 606 | 7/24/1979 | Oil Lessee's Report for Month of July 1989 - Osage Hominy |
| 607 | 7/26/1979 | Telegraphic Message dated 7/26/79 for $1,008,358.60 |
| 608 | 7/27/1979 | Telegraphic Message dated 7/27/79 for $979,329.15 |
| 609 | 7/30/1979 | Telegraphic Message dated 7/30/79 for $442,522.60 |
| 613 | 8/1/1979 | Telegraphic Message dated 8/1/79 for $14,785.27 |
| 614 | 8/2/1979 | Investment Letter dated 8/2/79 for $442,522.60 |
| 615 | 8/2/1979 | Investment Letter dated 8/2/79 for $979,329.15 |
| 616 | 8/2/1979 | Investment Letter dated 8/2/79 for $81,917.38 |
| 617 | 8/2/1979 | Investment Letter dated 8/2/79 for $1,008,358.60 |
| 618 | 8/6/1979 | Telegraphic Message dated 8/6/79 for $1,115.40 |
| 619 | 8/9/1979 | Telegraphic Message for $167,734.36 |
| 620 | 8/10/1979 | Phillips Petroleum Company Crude Oil Statement for May 1979 |
| 621 | 8/10/1979 | Investment Letter dated 8/10/79 for $14,785.27 |
| 622 | 8/10/1979 | Bill for Collection - Bill No. 12028055 |
| 623 | 8/10/1979 | Journal Voucher No. 86159 for $98,000 |
| 624 | 8/10/1979 | Journal Voucher No. 86161 for $98,000 |
| 625 | 8/10/1979 | Investment Letter dated 8/10/79 for $1,115.40 |
| 626 | 8/10/1979 | Bill for Collection - Bill No. 12028054 |
| 627 | 8/10/1979 | Journal Voucher No. 86160 for $98,000 |
| 628 | 8/10/1979 | Investment Letter for $167,734.36 |
| 629 | 8/22/1979 | Ceja Corporation Waterflood Report for May 1979 - East Hardy Chat |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 630 | 8/22/1979 | Telegraphic message for $383,224.50 |
| 631 | 8/27/1979 | Oil Lessee Report for the Month of May 1979 - Osage Hominy |
| 632 | 8/27/1979 | Journal Voucher No. 86169 for $98,000 |
| 633 | 8/27/1979 | Telegraphic message for $1,817,094.88 |
| 634 | 8/28/1979 | Journal Voucher No. 86163 for $98,000 |
| 635 | 8/28/1979 | Oil Lessee Report for the Month of May 1979 - North Burbank |
| 636 | 8/28/1979 | Oil Run Statement for the Month of May 1979 - Osage Hominy Waterflood |
| 637 | 8/28/1979 | Investment Letter for $383,224.50 |
| 638 | 8/28/1979 | Telegraphic message for $256,684.78 |
| 639 | 8/28/1979 | Journal Voucher No. 86164 for $98,000 |
| 641 | 8/29/1979 | Investment Letter for $1,817,097.88 |
| 642 | 8/29/1979 | Investment Letter for $256,684.78 |
| 647 | 9/5/1979 | Telegraphic message for $320,028.95 |
| 648 | 9/12/1979 | Voucher and Schedule of Payments for $1,531,425.81 |
| 649 | 9/12/1979 | Voucher and Schedule of Payments for $1,784,851.57 |
| 650 | 9/12/1979 | Voucher and Schedule of Payments for $1,747,178.34 |
| 651 | 9/12/1979 | Voucher and Schedule of Payments for $2,062,186.91 |
| 652 | 9/14/1979 | Investment Letter for $320,028.95 |
| 673 | 11/26/1980 | Sun Petroleum Products Company Crude Oil Price Bulletin 150 |
| 676 | 12/2/1980 | Deposit Ticket - Deposit No. 649132 |
| 677 | 12/2/1980 | Telegraphic message for $294,577.85 |
| 678 | 12/3/1980 | Telegraphic message for $4,875,205.11 |
| 679 | 12/3/1980 | Telegraphic message for $95,000 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 682 | 12/10/1980 | Deposit Ticket - Deposit No. 686168 |
| 683 | 12/10/1980 | Voucher and Schedule of Payments for $ 1,509,013.69 |
| 684 | 12/10/1980 | Telegraphic message for $95,000 |
| 685 | 12/10/1980 | Telegraphic message for $55,218.03 |
| 686 | 12/10/1980 | Public Voucher for Purchases and Services Other Than Personal for $ 1,509,013.69 |
| 687 | 12/10/1980 | Voucher and Schedule of Payments for $ 359,853.91 |
| 688 | 12/19/1980 | Telegraphic Message dated 12/19/80 for $ 307,240.87 |
| 689 | 12/19/1980 | Daily Support Listing of TFCS Deposits |
| 693 | 12/23/1980 | Telegraphic Message dated 12/23/80 for $ 672,244.31 |
| 694 | 12/23/1980 | Deposit Ticket - Deposit No. 686283 |
| 695 | 12/23/1980 | Deposit Ticket - Deposit No. 305679 |
| 696 | 12/23/1980 | Telegraphic message for $42,287.51 |
| 697 | 12/23/1980 | Investment Letter for $263,277.50 |
| 698 | 12/24/1980 | Investment Letter for $124,587.50 |
| 699 | 12/24/1980 | CD Detail for $96,000 |
| 701 | 12/24/1980 | Daily Support Listing of TFCS Deposits |
| 702 | 12/24/1980 | Telegraphic message for $263,277.50 |
| 704 | 12/29/1980 | Telegraphic message for $95,000 |
| 705 | 12/29/1980 | Investment Letter for $414,911.63 |
| 706 | 12/29/1980 | Telegraphic Message dated 12/29/80 for $ 3,127,065.52 |
| 707 | 12/29/1980 | Daily Support Listing of TFCS Deposits |
| 708 | 12/29/1980 | CD Detail for $96,000 |
| 709 | 12/29/1980 | Telegraphic Message dated 12/29/80 for $ 95,000 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 710 | 12/29/1980 | CD Detail for $1,042,580.16 |
| 711 | 12/29/1980 | Telegraphic Message dated 12/29/80 for $ 815,000 |
| 712 | 12/30/1980 | Telegraphic message for $124,587.50 |
| 715 | 1/5/1981 | Telegraphic message for $251,711.42 |
| 716 | 1/7/1981 | Telegraphic Message dated 1/7/81 for $ 96,000 |
| 717 | 1/7/1981 | Telegraphic Message dated 1/7/81 for $ 3,354,652.22 |
| 718 | 1/7/1981 | Investment Letter for $1,243,172.63 |
| 719 | 1/7/1981 | Telegraphic Message dated 1/7/81 for $ 96,000 |
| 720 | 1/9/1981 | Telegraphic message for $88,546.13 |
| 721 | 1/9/1981 | Investment Letter for $994.05 |
| 722 | 1/21/1981 | Telegraphic message for $994.05 |
| 723 | 1/21/1981 | Internal Transfers Between Appropriation/Activities for $2,048,250.74 |
| 724 | 1/21/1981 | Investment Letter for $1,831,213.12 |
| 725 | 1/21/1981 | Investment Letter for $ 672,244.31 |
| 726 | 1/26/1981 | CD Detail for $96,000 |
| 727 | 1/26/1981 | Investment Letter for $133,258.01 |
| 728 | 1/26/1981 | Investment Letter for $1,311,949.92 |
| 729 | 1/26/1981 | Investment Letter for $ 3,127,065.52 |
| 730 | 1/26/1981 | Telegraphic message for $1,831,213.12 |
| 731 | 1/26/1981 | Telegraphic message for $1,311,949.92 |
| 732 | 1/26/1981 | CD Detail for $96,000 |
| 733 | 1/27/1981 | Telegraphic message for $133,258.01 |
| 734 | 1/27/1981 | Investment Letter for $377,843.97 |

## Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 735 | 1/27/1981 | Investment Letter for $ 1,290,000 |
| 736 | 1/27/1981 | CD Detail for $100,000 |
| 737 | 1/28/1981 | Telegraphic message for $377,843.97 |
| 738 | 1/29/1981 | CD Detail for $ 95,000, $ 95,000, and $ 815,000 |
| 739 | 1/29/1981 | Telegraphic message for $414,911.63 |
| 740 | 1/29/1981 | CD Detail for $96,000 |
| 741 | 1/29/1981 | Production Report for the Month of May 1979 |
| 742 | 1/29/1981 | Production Report for the Month of May 1979 |
| 743 | 1/29/1981 | Investment Letter for $ 3,546,652.22 |
| 744 | 1/29/1981 | Investment Letter for $744,691.87 |
| 745 | 1/29/1981 | Investment Letter for $181,278.17 |
| 746 | 1/29/1981 | Investment Letter for $553,618.16 |
| 747 | 1/29/1981 | CD Detail for $ 95,000, $ 95,000, and $ 95,000 |
| 748 | 1/29/1981 | Investment Letter for $225,715.99 |
| 751 | 2/20/1981 | Telegraphic message for $181,278.17 |
| 798 | 8/24/1983 | Investment in Certificates of Deposit Flow Chart |
| 799 | 8/24/1983 | Oil Lessee's Report for the Month of January 1976 - Contract G06-664 |
| 801 | 9/26/1983 | Review of Indian Trust Fund Management for BIA Task II Documentation or Current Operations and Procedures Draft Report September 26, 1983 |
| 806 | 12/24/1983 | BIA In-Depth Review of Indian Trust Funds |
| 807 | 12/24/1983 | Price Waterhouse, "Review of Indian Trust Fund Management for Bureau of Indian Affairs, Task III: Investment Portfolio Management" |
| 809 | 12/24/1983 | Oil Lessee's Report for the Month of January 1976 - Contract 14-2679 |
| 810 | 12/24/1983 | BIA In-Depth Review of Indian Trust Funds Task III Investment Portfolio Management |

## Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 813 | 12/24/1983 | Oil Lessee's Report for the Month of January 1976 - Contract G06-664 |
| 827 | 6/11/1984 | Certificate of Deposit - Deposit No. 878062 |
| 828 | 6/11/1984 | Schedule of Collections - Schedule No. 14-20-0699-165 |
| 830 | 6/11/1984 | Bill for Collection - Bill No. 12337025 |
| 874 | 1/24/1986 | Conoco Inc. Crude Oil Price Bulletin No. 1986-04 |
| 875 | 1/24/1986 | Conoco Inc. Crude Oil Price Bulletin No.1986-04 |
| 876 | 1/24/1986 | Audit Report of Oil and Gas Royalties Osage Mineral Leases January 1, 1988 Through December 31, 1992 |
| 880 | 3/13/1986 | Journal Voucher No. 86133 for $97,000 |
| 881 | 3/13/1986 | Investment Letter for $836,604.04 |
| 882 | 3/13/1986 | Investment Letter for $2,069,540.23 |
| 889 | 5/12/1986 | Journal Voucher No. 87186 for $99,000 |
| 890 | 5/12/1986 | Journal Voucher No. 86187 for $99,000 |
| 891 | 5/12/1986 | Investment Letter for $198,000 |
| 892 | 5/12/1986 | Oil Lessee's Report for Month of July 1989 - South Stanley |
| 893 | 5/29/1986 | Transfers and Corrections dated 5/29/86 for $2,116,145.33 |
| 895 | 6/27/1986 | Investment Letter for $3,600,000 |
| 900 | 8/29/1986 | Transfers and Corrections dated 8/29/86 for $6,064,188.99 |
| 929 | 5/24/1989 | Solicitor's Office Memorandum, 5/24/89 |
| 933 | 7/28/1989 | Investment Letter for $809,420.94 |
| 935 | 8/3/1989 | Certificate of Deposit System Purchase Detail Report Run on 08/03/89 |
| 937 | 8/8/1989 | Investment Letter for $996,711.46 |
| 939 | 8/14/1989 | Certificate of Deposit System Purchase Detail Report Run on 8/14/89 |
| 941 | 8/24/1989 | Daily Support Listing of FDS Deposits for 08/24/89 |

## *Expects to Offer*

| *Provisional Exhibit Number* | *Document Date* | *Description* |
|---|---|---|
| 942 | 8/25/1989 | Daily Support Listing of FDS Deposits for 08/25/89 |
| 946 | 9/28/1989 | Investment Letter for $1,372,000 |
| 947 | 10/3/1989 | Certificate of Deposit System Purchase Detail Report Run On: 10/03/1989 |
| 948 | 10/17/1989 | Certificate of Deposit System Purchase Detail Report Run On: 10/17/89 |
| 950 | 11/1/1989 | Certificate of Deposit System Purchase Detail Report Run On: 11/01/89 |
| 952 | 11/7/1989 | Certificate of Deposit System Purchase Detail Report Run On: 11/07/89 |
| 953 | 11/7/1989 | Oil Lessee's Report for Month of October 1990 - South Stanley |
| 954 | 11/7/1989 | Oil Lessee's Report for Month of October 1990 - East Hardy |
| 955 | 11/7/1989 | Oil Run Statement for the Month of 10/90 - Ceja |
| 956 | 11/7/1989 | Electronic Fund Transfers, Production Month: October 1990 |
| 957 | 11/7/1989 | Oil Lessee's Report for Month of October 1990 - Osage Hominy |
| 958 | 11/7/1989 | Oil Lessee's Report for Month of October 1990 - Avant Block |
| 959 | 11/7/1989 | Oil Lessee's Report for Month of October 1990 - East Hardy |
| 980 | 4/24/1990 | From Inspector General, DOI, to the Secretary, DOI, re: Fiscal Audit Report |
| 994 | 10/17/1990 | Report on Osage Tribal Administration Building |
| 997 | 10/17/1990 | October 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1011 | 11/1/1990 | BIA Tribal Report of CD Investment date 11/1/90 |
| 1014 | 11/21/1990 | Investment Letter for $42,287.51 |
| 1015 | 11/21/1990 | Daily Support Listings of FDS Deposits for 11/21/90 |
| 1019 | 11/23/1990 | Daily Support Listing of FDS Deposits for 11/23/90 |
| 1024 | 11/30/1990 | Schedule of Collections - Schedule No. 14-20-0699-53 |
| 1025 | 11/30/1990 | Certificate of Deposit System Purchase Detail Report Run on 11/30/90 |
| 1026 | 11/30/1990 | Investment Letter for $251,711.42 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1028 | 12/6/1990 | Investment Letter for $88,546.13 |
| 1029 | 12/6/1990 | Bill for Collection - Bill No. 12608111 |
| 1030 | 12/6/1990 | Bill for Collection - Bill No. 12608101 |
| 1031 | 12/6/1990 | B.I.A. Tribal Report of CD Investment Dated 12/06/90 |
| 1032 | 12/7/1990 | Investment Letter for $ 307,240.87 |
| 1033 | 12/7/1990 | Certificate of Deposit System Purchase Detail Report Run on 12/07/90 |
| 1034 | 12/20/1990 | Certificate of Deposit System Purchase Detail Report Run on 11/07/90 |
| 1035 | 12/24/1990 | Certificate of Deposit System Purchase Detail Report Run on 12/24/90 |
| 1037 | 1/10/1991 | BIA Tribal Report of CD Investment dated 1/10/91 |
| 1039 | 1/15/1991 | Certificate of Deposit System Purchase Detail Report Run on 1/15/91 |
| 1092 | 12/6/1991 | Tribal Overnight Interest for the period 7/1/86 to 12/31/86 |
| 1095 | 12/16/1991 | Summary of Oil Runs from Osage Leases for January 1976 - Sun Oil |
| 1096 | 12/16/1991 | Solicitor's Office Memorandum, 12/16/91 |
| 1157 | 9/30/1992 | Production Report for the Month of January 1976 |
| 1158 | 9/30/1992 | Oil Run Statement for the Month of January 1976 - G06-664, 1408 |
| 1159 | 9/30/1992 | US DOI BOA Tribal Trust Funds Reconciliation Project dated 7/1/72 through 9/30/92 |
| 1160 | 9/30/1992 | Schedule of Collections - Schedule No. 14-20-0699-70 |
| 1163 | 9/30/1992 | Dry Gas Schedule for January 1976 |
| 1164 | 9/30/1992 | Certificate of Deposit - Deposit No. 70 |
| 1185 | 4/5/1993 | Superintendent, Osage Agency, to Muskogee Area Director, Re: IBIA Decision in Regard to Additional Royalties |
| 1250 | 2/8/1994 | From Jimmy Mayberry, Deputy Associate Director for Audit, to Charles Tillman, Jr., Chief, Osage Tribe, re: Audit of Royalty Payments made by Phillips |
| 1256 | 2/16/1994 | September 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1365 | 5/16/1995 | August 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1366 | 5/18/1995 | June 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1367 | 5/18/1995 | August 1992 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1368 | 5/18/1995 | March 1991 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1369 | 5/18/1995 | July 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1370 | 5/18/1995 | February 1991 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1371 | 5/18/1995 | August 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1372 | 5/18/1995 | May 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1373 | 5/18/1995 | November 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1374 | 5/18/1995 | December 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1376 | 5/18/1995 | April 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1377 | 5/18/1995 | September 1991 Report by John W. Vale - Tribal Auditor for the Osage Finance Committee |
| 1381 | 6/6/1995 | November 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1434 | 6/12/1996 | Osage of Oklahoma -- Info on Accounts |
| 1444 | 2/4/1997 | Oil Run Statement for the Month of January 1976 - G06-664 |
| 1445 | 2/4/1997 | Solicitor's Office Memorandum, 2/4/97 |
| 1480 | 9/4/2001 | AICPA Professional Standards, AU Section 326 Evidential Matter |
| 1502 | 10/3/2003 | From Superintendent, Osage Agency, to Northeast Shelf Energy, LLC, Enclosing the Approved Copy of the Amended and Restated Gas Purchase Contract between DOI and Amvest Osage, Inc. |
| 1503 | 11/1/2003 | Gas Purchase Agreement between Scissortail Energy, LLC, and Krotzer Oil Company |
| 1529 | 6/7/2005 | Petroleum Profile: Oklahoma |
| 1530 | 6/7/2005 | Index for File Received June 7, 2005 from Labat |
| 1532 | 6/13/2005 | Osage Nation v. United States Crude Oil and Condensate Data Requirements |
| 1539 | 6/25/2005 | From Arvel Hale to Ronnie Martin attaching a List of Field Names for Each of the Osage O & G Files in the June 5, 2005 Spreadsheet Osage O & G Database File Summary |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1540 | 7/1/2005 | Index for File Received July 1, 2005 from DOJ ENRD |
| 1544 | 7/27/2005 | Osage Nation v. United States Data Requirements |
| 1580 | 9/14/2005 | From Belinda Frasier to Nora Loera re: Blanket Lease Location |
| 1581 | 9/14/2005 | Osage Nation v. The United States of America Status Report Analysis of Tranche One Claims |
| 1583 | 9/15/2005 | From Belinda Frasier to Nora Loera attaching Questions for Osage |
| 1600 | 9/27/2005 | NYMEX.com: Exchange Rule 200.12 Grade and Quality Specifications |
| 1601 | 9/27/2005 | Sun Lact Unit Calculations |
| 1611 | 9/28/2005 | Boxes 1-6 Back Up Reels of System 36 |
| 1612 | 9/29/2005 | LACT. BIA - Osage |
| 1636 | 10/5/2005 | CVS Format from System 36 Producer and purchaser data |
| 1637 | 10/5/2005 | CVS format from System 36. DVD 1 |
| 1638 | 10/5/2005 | CVS format from System 36. DVD 2 |
| 1639 | 10/6/2005 | Osage Database from CVS files dated 10/05/05. Files converted from CVS format |
| 1640 | 10/8/2005 | CVS Format from System 36 |
| 1641 | 10/14/2005 | Description of ZIPAS400.Com's System/36 |
| 1649 | 10/27/2005 | Investment of Tribal Trust Funds, Terence Kehoe, Ph.D. |
| 1650 | 10/31/2005 | Treasury Bill Rates of Interest |
| 1655 | 10/31/2005 | Treasury Bill Rates of Interest |
| 1658 | 11/2/2005 | Attaching the March 27, 1978 Letter and Supporting Documents Regarding Kewanee Oil Company's Attempt to have the Stanley Stringer Flood A Unit Redesignated |
| 1662 | 11/3/2005 | Jul-89 Stanley Stinger Oil Lessee's Report for July 1989 |
| 1668 | 11/3/2005 | Expert Report of Charles R. Lundelius, Jr. with all Exhibits |
| 1672 | 11/3/2005 | Expert Report of Ronnie Martin with all Exhibits |
| 1675 | 11/3/2005 | Expert Report of Gregory J. Chavarria with all Exhibits |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1680 | 11/3/2005 | Feb-86 Department of Interior Notice to all Oil and Gas Lessees and Purchasers |
| 1682 | 11/3/2005 | Notice from Department of Interior to all Oil and Gas Leases and Purchasers |
| 1683 | 11/3/2005 | Oil Lessee's Report for February 1986 |
| 1684 | 11/3/2005 | Feb-86 North Avant Oil Lessee's Report for Month of February 1986 |
| 1685 | 11/3/2005 | Feb-86 North Burbank Oil Lessee's Report for Month of February 1986 |
| 1686 | 11/3/2005 | Feb-86 Osage Hominy Oil Lessee's for Month of February 1986 |
| 1687 | 11/3/2005 | Feb-86 Stanley Stinger Oil Lessee's Report for the Month of February 1986 |
| 1688 | 11/3/2005 | Jul-89 To All Oil and Gas Lessees and Oil Purchasers |
| 1689 | 11/3/2005 | Jul-89 East Hardy |
| 1690 | 11/3/2005 | Nov-80 Osage Hominy Oil Lessee's Report of Month of November 1980 |
| 1692 | 11/3/2005 | Jul-89 Osage Hominy Oil Lessee's Report for July 1989 |
| 1693 | 11/3/2005 | Jul-89 North Burbank Oil Lessee's Report for July 1989 |
| 1694 | 11/3/2005 | Oct-90 East Hardy Oil Lessee's Report for Month of October 1990 |
| 1695 | 11/3/2005 | Oct-90 North Avant Oil Lessee's Report for Month of October 1990 |
| 1696 | 11/3/2005 | Oct-90 North Burbank Oil Lessee's Report for October 1990 |
| 1697 | 11/3/2005 | Oct-90 Osage Hominy Oil Lessee's Report for October 1990 |
| 1698 | 11/3/2005 | Oct-90 Stanley Stinger Oil Lessee's Report for Month of October 1990 |
| 1699 | 11/3/2005 | Argus Americas Crude Overview |
| 1700 | 11/3/2005 | Platt's Methodology and Specifications Guide Crude Oil |
| 1702 | 11/3/2005 | Jul-89 North Avant |
| 1703 | 11/3/2005 | May-79 East Hardy Production Detail July 1975 to June 1976 |
| 1705 | 11/3/2005 | Nov-80 North Burbank Summary of Oil Runs from Osage Oil Leases |
| 1707 | 11/3/2005 | Jan-76 East Hardy Oil Lessee's Report for January 1976 |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1708 | 11/3/2005 | Jan-76 North Avant Production Detail July 1975 to June 1976 |
| 1709 | 11/3/2005 | Jan-76 North Burbank Phillips Petroleum Company |
| 1711 | 11/3/2005 | Jan-76 Stanley Stinger Oil Lease Report for January 1976 |
| 1712 | 11/3/2005 | May-79 East Hardy Production Detail July 1975 to June 1976 |
| 1713 | 11/3/2005 | May-79 North Avant Oil Lease Report for Month of May 1979 |
| 1714 | 11/3/2005 | May-79 North Burbank Phillips Petroleum Company |
| 1715 | 11/3/2005 | May-79 Osage Hominy Oil Lease Report for May 1979 |
| 1716 | 11/3/2005 | Nov-80 Stanley Stinger |
| 1718 | 11/3/2005 | Nov-80 East Hardy Oil Lessee's Report for Month of November 1987 |
| 1719 | 11/3/2005 | Nov-80 North Avant Production Detail July 80 to June 81 |
| 1720 | 11/3/2005 | Jan-76 Osage Hominy Oil Lease Report for January 1976 |
| 1750 | 12/8/2005 | Expert Report - Supplement of Gregory J. Chavarria with all Exhibits |
| 1759 | 2/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 1760 | 2/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 2143 | 9/30/1977 | From M.C. Cunningham, Phillips Petroleum Company, to Tom Wieker, Federal Energy Administration Office of Exceptions and Appeals re: Appeal of Remedial Order Case No. 680R00210 North Burbank Unit |
| 2144 | 10/1/1980 | BIA Division of Trust Fund Management Report of Investment of Indian Trust Funds Fiscal Year 1989 |
| 2314 | 4/16/1923 | From J. George Wright, Superintendent, Osage Agency, to Empire Companies, re re-execution of division orders |
| 2315 | 6/1/1936 | Resolution No. 25 authorizing blanket lease |
| 2316 | 8/12/1945 | Announcing Sinclair Prairie Oil Company's payment for crude oil |
| 2317 | 4/1/1946 | Shell Oil Company Crude Oil Bulletin No. 7 |
| 2319 | 7/29/1949 | From C.C. Traywick to T.B. Hall re Mid-Continent prevailing price |
| 2321 | 1/1/1954 | "Price Making and Price Behavior in the Petroleum Industry" by Ralph Cassady, Jr. |

# *Expects to Offer*

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 2322 | 10/29/1958 | From R.G. Fister, Superintendent, Osage Agency, to Phillips Petroleum Company re North Burbank Unit and South Burbank Unit |
| 2323 | 5/23/1960 | From J.F. Marshall, Gross Drilling Company, to Osage Indian Agency |
| 2324 | 1/1/1965 | Accounting Principles and Standards for Federal Agencies, GAO Law Library, The Comptroller General of the United States |
| 2325 | 6/9/1972 | BIA Accounting Principles and Standards representing those revisions incorporated to clarify certain areas for GAO approval (complete copy) |
| 2326 | 12/19/1972 | From David Mosso, Commissioner of Accounts, Treasury, to Kasmir S. Kay, Chief, Division of Financial Administration, Office of the Budget, Interior, re Amendment No. 3 to Treasury-General Accounting Office Joint Regulation No. 3, which amended the definition of "available receipts" |
| 2327 | 1/10/1973 | From Chief, Division of Financial Management, BIA, to All Area Directors re Reclassification of Indian Tribal Trust Fund Deposits in the Treasury of the United States as Available Receipts (Attaching Amendment No. 3) |
| 2328 | 3/1/1976 | Appendix, Schedule No. 1 of Monthly Price Adjustments |
| 2329 | 2/11/1974 | Resolution of the Osage Tribal Council re resisting congressional attempts to roll back price of crude oil |
| 2330 | 8/6/1975 | From BIA to Gentlemen re handling and payment of additional royalty due on Osage oil leases |
| 2331 | 8/11/1975 | From David Baldwin, Superintendent, Osage Agency, to Sun Oil, Bigheart Pipe Line, CRA, Inc., Koch Oil, Phillips Petroleum, Ceja Corp., and Kewanee Oil re letter of 8/7/75 concerning price postings on exempt oil for June, July, and August 1975. |
| 2332 | 10/7/1975 | From David Baldwin, Superintendent, Osage Agency, to Bigheart Pipe Line, CRA, Ceja Corp., Kewanee Oil, Koch Oil, and Phillips Petroleum re handling and payment of additional royalty due by the various lessees of Osage oil leases |
| 2333 | 12/2/1975 | From David Baldwin, Superintendent, Osage Agency, to Gentlemen re handling and payment of additional royalty due by the various lessees of Osage oil leases |
| 2334 | 10/27/1976 | From David Baldwin, Superintendent, Osage Agency, to CRA, Inc., Kewanee Oil, Koch Oil, Texaco, handling and payment of additional royalty due by the various lessees of Osage oil leases. Attaching handwritten notes re what oil companies will pay, and response letters from Sun Oil, Mid-Continent, and Texaco |
| 2335 | 12/24/1986 | Company Gravity Reduction Limits |
| 2336 | 8/31/1978 | Tribal Operations Conference Fountainhead Lodge, Checotah, Oklahoma 74423, August 31 - September 1, 1978 |
| 2337 | 10/4/1985 | From Acting Deputy Assistant Secretary - Indian Affairs to All Area Directors re Use of Electronic Fund Transfer Deposits for all single deposits of $25,000 or more. Attachments include lists of Tribal Fund Collections over $25,000 and portion of 42 BIAM Supplement No. 3, 3.14 Electronic Funds Transfer Deposits |
| 2338 | 1/26/1990 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to George Tallchief, Principal Chief, Osage Tribe, re royalty credits. Attaching 1/25/90 memo from Charlene Cozad, Production Analyst, to Newell Barker, Chief, Branch of Minerals re Additionally royalty credits attaching list of credits |
| 2340 | 1/10/2006 | Supplemental Expert Report of Ronnie A. Martin with all Exhibits |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 2341 | 2/1/1986 | Listing of Oklahoma and Kansas Runs for February 1986 |
| 2342 | 2/10/1986 | Posted Prices for February 1986 |
| 2344 | 3/7/1986 | Notice to All Oil and Gas Lessees and Crude Oil Purchasers |
| 2346 | 9/7/1984 | From Jack Shoemate, Superintendent, Osage Agency, to George Tallchief, Principal Chief of the Osage re Tallchief letter to Shoemate dated 08/29/84 dealing with mismanagement of Osage tribal funds |
| 2347 | 12/4/1984 | From George E. Tallchief, Principal Chief, to Bert J. Pappan, Tribal Auditor, re Interest earned on Tribal funds in U.S. Treasury as Opposed to Commercial Banks with attached Lag time for deposits into the U.S. Treasury |
| 2348 | 3/28/1984 | Second Amendment to Tribal Contract |
| 2349 | 12/20/1982 | From Jess T. Town, Deputy Area Director, to George E. Tallchief re enclosed contract between Osage and Bert Pappan with attached contract |
| 2350 | 4/8/1983 | From Acting Area Tribal Operations Officer to Chief Tallchief apprising tribe of expiration of contract with Bert Pappan and inquiring whether they want an extension |
| 2351 | 4/20/1983 | From George Tallchief, Principal Chief, to Donald Moon, Acting Area Director enclosing copies of amended contract between Osage Tribe and Bert J. Pappan (contract is not attached) |
| 2352 | 4/29/1983 | First Amendment to Tribal Contract with Original Contract Attached |
| 2354 | 8/29/1989 | From Bert J. Pappan to Jack Shoemate, Superintendent, re oil and gas royalty income for period ending August, 25, 1989 |
| 2355 | 8/2/1989 | Prices by Different Gravity Schedules for the Month of July 1989 |
| 2356 | 12/21/1988 | From Jerry M. Bland, CPA, to Jack Shoemate, Superintendent, Osage Agency, re annual audit of Osage Nation |
| 2357 | 6/12/1987 | From Jim Littleton, Tribal Auditor, to Jack Shoemate, Superintendent, Osage Agency, and Newell Barker, Chief, Branch of Minerals |
| 2358 | 2/26/1985 | From Superintendent, Osage Agency, to Bert J. Pappan, Tribal Auditor, re Lease Compliance Funds |
| 2359 | 6/29/1987 | From Bert Pappan, Tribal Auditor, to George E. Tallchief, Principal Chief, re Holding Tribal Trust Funds in U.S. Treasury at Inadequate Interest |
| 2360 | 8/4/1989 | Notice to All Oil and Gas Lessees and Crude Oil Purchasers |
| 2361 | 11/2/1990 | Top 95 % Companies for Month of October 1990 Using Osage County Runs for August 1990 |
| 2362 | 10/1/1990 | Oil Company Price Bulletins for the Month of October 1990 |
| 2364 | 11/6/1990 | Notice to All Oil and Gas Lessees and Crude Oil Purchasers |
| 2365 | | Department of Interior Final Reports of Completed or Deepened Wells |

# Expects to Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 2366 | 11/15/1976 | From Jarl P. Johnson to Dr. Melvin Goldstein regarding Kewanee Oil Company request for an exception to the FEA Crude Oil Pricing Regulations |
| 2367 | 1/1/1976 | For Consolidated Leases Only - Oil Lessee's Report for the Month of January 1976 |
| 2369 | 1/10/1985 | Notice to All Oil and Gas Lessees and Crude Oil Purchasers with relevant calculations |
| 2370 | 1/1/1990 | 1990 Crude Oil Pricing Schedules |
| 2371 | 1/12/1948 | Regular Meeting of the Osage Tribal Council held at the Osage Auditorium, Monday, January 12, 1948, Pawhuska, Oklahoma |
| 2372 | 7/17/1979 | From Superintendent, Osage Agency to Administrative Officer, Osage Agency regarding Statement of Osage Tribal Funds for September 1979 Payment |
| 2373 | 6/21/1979 | From Acting Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences on Reports for May and SF 224 |
| 2374 | 6/21/1979 | From Acting Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences appearing on Status of Trust Funds and Manual Controls |
| 2375 | 6/17/1979 | From Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences on SF 133 and Receipts on SF 224 |
| 2377 | 6/1/1981 | Oil and Gas Leases on Indian Lands (Part 3), Hearing Before the Select Committee on Indian Affairs United States Senate, 97th Congress, 1st Session on Federal Supervision of Oil and Gas Leases on Indian Lands |
| 2378 | 4/8/1983 | From Superintendent, Osage Agency to Assistant Secretary of Interior, Indian Affairs, Tommy Riggs, Minerals Specialist regarding Proposed Amendments to 25 CFR 226 Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2379 | 11/8/1983 | From Superintendent, Osage Indian Agency to John Vale, Chief, Branch of Investments regarding Investments of Osage Tribal Funds 14x7386 |
| 2380 | | Alameda/Damson Lease (SE 13-26-11) Royalty Rate Review |
| 2381 | 1/30/1985 | From George Tallchief, Principal Chief to John Fritz, Deputy Assistant Secretary, Indian Affairs regarding the Superintendent of Osage Agency and Osage Tribal Council receiving Complaints from some Osage oil mining lessees concerning payments from crude oil purchasers |
| 2382 | 11/27/1985 | From Superintendent, Osage Agency to Acting Assistant Secretary, Indian Affairs regarding proposed amendments to 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2384 | 11/30/1965 | From Superintendent, Osage Agency to Joseph Johnston, Chief, Division of Energy & Mineral Resources regarding Proposed Revision of 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2385 | 8/21/1986 | From Wakon Red Corn, Superintendent, Osage Agency to Rae Wynn, Chief, Management Research & Evaluation, Office of Administration regarding proposed rule amending 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2386 | 11/16/1987 | From Donald Annett, Texaco USA to Joseph Johnston, Chief, Division of Energy and Mineral Resources regarding Leasing of Osage Reservation Lands for Oil and Gas Mining 25 CFR 226, 52 FR 38608 (October 16, 1987) |

## *Expects to Offer*

| *Provisional Exhibit Number* | *Document Date* | *Description* |
|---|---|---|
| 2387 | 4/3/1992 | From Newell Barker, Chief, Branch of Minerals Osage Agency, to Superintendent, Osage Agency regarding Status of Modification to Regulations and Additional Royalty |
| 2392 | 1/1/1981 | Statement of Sylvester J. Tinker, Principal Chief, Osage Tribe of Indians in Oklahoma before the Commission on Fiscal Accountability of The Nations Energy Resources |
| 2393 | 11/13/1981 | From Director of Financial Management, DOI, to the Files re Field Trip - October 25-30, 1981 - Review of the Osage Accounting System for Oil and Gas |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1 | 1/14/1965 | Office of General Counsel, Treasury Department Internal Memorandum |
| 5 | 11/30/1990 | BIA Trust Fund Reconciliation Detail of Trust Funds for Month Ending November 30, 1990 attaching related reports, memoranda and deposit tickets |
| 6 | | BIA, Osage Agency, Comparison Chart, Percent of volume in 1980 as compared to 1973 AIRR-Lenexa, 75-05-1765-019 |
| 7 | 1/1/1975 | Branch of Minerals Osage Agency Annual Report for FY 1975 |
| 8 | 1/1/2001 | Hyne, "Nontechnical Guide to Petroleum Geology, Exploration, Drilling, and Production (2001) |
| 13 | 1/1/1989 | Report of Investment of Indian Trust Funds, Fiscal Year 1989 |
| 16 | | Public Voucher for Purchases and Services Other than Personal for $359,853.91 |
| 20 | | Attachment B-3a: Present value, Tribal Trust funds reconciliation |
| 22 | | Arthur Andersen Contracts and Modifications for Reconciliation Project |
| 35 | 1/1/1987 | Division of Trust Funds Management, BIA, Report of Investment of Indian Trust Funds for the Fiscal Years 1986 and 1987, Investment Policies and Instructions Section; Report Section; Exhibits I and II |
| 36 | | Treasury Department-General Accounting Office, Joint Regulation No. 3, Amendment No. 3 |
| 37 | | The Management and Development of Oil and Gas Mineral Resources on the Osage Indian Reservation by George Revard and Newell Barker |
| 38 | 1/1/1976 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1976 (with supporting documents for 0551676, 0551677, 0551678) |
| 39 | 1/1/1979 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1979 (with supporting documents for 0551834, 0551836) |
| 40 | 1/1/1981 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1981 (with supporting documents for AA00005022, AA00005023, AA00005032, 0152427, 0152429, 0152430, 0154233, 0152442) |
| 41 | 1/1/1986 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1986 (no supporting documents included) |
| 42 | 1/1/1989 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1989 (with supporting documents for 0006232, 0006234) |
| 43 | 1/1/1991 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1991 (with supporting documents for 0007320, 0007321) |
| 46 | | Inventory for Gas Accounting |
| 48 | | Inspector General Audit Working Papers Osage Agency Office Volume 2 |
| 49 | | Inspector General Audit Working Papers Gas Production and Royalty Accounting Volume 3 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 50 | | Inspector General Audit Working Papers Oil Production and Royalty Accounting Volume 4 |
| 51 | | Inspector General Audit Working Papers Personnel Volume 5 |
| 52 | | Inspector General Audit Working Papers Status Report from the Audit Tracking System and Replacement Pages to the Osage Inspector General Report Volume 6 |
| 53 | | Illegible computer printout, possibly a meal/expense receipt |
| 54 | | Handwritten notes |
| 55 | | Chronological listing of Job Titles for Carole Revard |
| 56 | | MMS Fort Worth Audit Files Part P - Miscellaneous Support Provided During Audit, Applicable to the Gas Review Continued Volume 12 of 12 |
| 57 | | Blank Dry Gas Report |
| 58 | | MMS Fort Worth Audit Files Part P - Miscellaneous Support Provided During Audit, Applicable to the Gas Review Volume 11 of 12 |
| 59 | | Gas Accounting Procedures |
| 60 | | Draft Tribal Trust Fund Manual Branch of Trust Fund Accounting |
| 61 | | OST/OTFM Job Description for Accounting Technician, GS-0525-07 |
| 62 | | Handwritten Notes |
| 63 | | Chronological Listing of Job Titles for Judi Hill |
| 65 | | From Jerry Rothrock to Stephen Jay re: government's expert reports |
| 69 | | Regarding attached Checklist for Gas Contracts and Gas Purchase Agreement between Scissortail Energy and Krotzer Oil Company |
| 73 | | Schedule of Collections - Schedule No. 14-20-0699-168 |
| 75 | | Certificate of Deposit - Deposit No. 878062 |
| 77 | | Bill for Collection - Bill No. 12337025 |
| 80 | | Inspector General Audit Working Papers General File Volume I |
| 82 | | Arthur Andersen Issue Papers For Reconciliation Project |
| 83 | | MMS Fort Worth Audit Files Parts A - Audit Report File, B -Administrative File and C - General File Volume 1 of 12 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 84 | | MMS Fort Worth Audit Files Part D - Preliminary Survey File Volume 2 of 12 |
| 85 | | MMS Fort Worth Audit Files Part E - Bessie Lease Oil Review Volume 3 of 12 |
| 86 | | MMS Fort Worth Audit Files Part F - North Burbank Unit Oil Review Volume 4 of 12 |
| 87 | | MMS Fort Worth Audit Files Part F - North Burbank Unit Oil Review Continued Volume 5 of 12 |
| 88 | | MMS Fort Worth Audit Files Parts G - Meter No. 010870 Gas Review, H-Meter No. 010967 Gas Review and I-Meter No. 011986 Gas Review Volume 6 of 12 |
| 89 | | MMS Fort Worth Audit Files Parts J - Meter No. 027090 Gas Review, K-Meter No. 027187 Gas Review and L-Meter No. 027212 Gas Review Volume 7 of 12 |
| 90 | | MMS Fort Worth Audit Files Parts M - Meter No. 091414 Gas Review and N-System Review, Oil Production and Unit Operations file Volume 8 of 12 |
| 91 | | MMS Fort Worth Audit Files Parts N- System Review, Oil Production and Unit Operations file continued 9 of 12 |
| 92 | | MMS Fort Worth Audit Files Part O - Indian Audit Team File Volume 10 of 12 |
| 94 | | From Charles H. Burke, Commissioner of Indian Affairs, to J. George Wright, Superintendent, Osage Agency, and Albert B. Fall, Secr. Of Interior, to Charles H. Burke, Commissioner of Indian Affairs, both in National Archives, DC, Record Group 75(BIA), Osage |
| 96 | 4/1/1983 | Santa-Fe-Andover Oil Company, Gas Purchases Statement for Month of April 1983. |
| 97 | 1/1/1976 | BIA, Osage Agency, Production Report for the Month of January 1976. |
| 98 | 11/1/1994 | BIA, Osage Agency, Gas Production Report for the Month of November 1994. |
| 99 | 1/1/1991 | BIA Summary and Statement of Account Number 7386 Fiscal Year 1991 |
| 100 | 1/1/1999 | Overnight Treasury Interest Rates: Fiscal Years 1985 - 1999 |
| 101 | | API Gravity At Observed Temperature |
| 102 | 5/3/1968 | Formal Opinion M-36732 |
| 103 | 1/1/1970 | Board of Governors of the Federal Reserve System, Banking and Monetary Statistics, 1941 - 1970 |
| 104 | 1/1/1987 | Investment of Indian Trust Funds for the Fiscal Years 1986 and 1987 |
| 106 | 1/1/1981 | Indian Trust Funds Investment Operations Fiscal Year 1981 |
| 107 | | Tribal Overnight Investment |
| 108 | 1/1/1990 | Investment of Indian Trust funds Fiscal Year 1990 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 109 | 1/1/2004 | BIA, Osage Agency, DI-1040 Collection Procedures for Trust Money, c. 2004 |
| 111 | 1/1/1980 | John W. Vale, Chief, BIA Branch of Investments, Resume, c. 1980. |
| 112 | 1/1/1979 | Hans H. Landsberg, et al, Energy: The Next Twenty Years, Report by a Study Group Sponsored by the Ford Foundation and Administered by Resources for the Future (Cambridge, MA: Ballinger Publishing Co., 1979 |
| 113 | 9/1/1979 | BIA, Osage Agency, Branch of Minerals, List of EFT Deposits for September 1979, AIRR-Lenexa, 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-005, "EFT System." |
| 114 | | BIA, Osage Agency, Branch of Minerals, Blank form for recording an EFT deposit, AIRR-Lenexa, 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-005, "EFT System." |
| 118 | 6/30/1976 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1976 |
| 119 | | Publication entitled: Laurence F. Schmeckebier, The Office of Indian Affairs: Its History, Activities and Organization |
| 120 | | Publication entitled: The Treasury Department |
| 121 | | Task Force Seven: Report on Reservation and Resource Development and Protection, Final Report to the American Indian Policy Review Commission |
| 122 | | BIA, Osage Agency, Branch of Minerals, "Highest Posted Price Bulletin, Crude Oil," n.d. |
| 123 | | BIA, Osage Agency, Branch of Minerals, "Flow Chart: Highest Posted Price Bulletin Accounting Steps," n.d. |
| 124 | 1/1/1986 | BIA Osage Agency, Overview Flowchart of Sales and Collection Cycle-Oil, c. 1986, AIRR-Lenexa, 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-006 |
| 126 | 2/29/1976 | Atlantic Richfield Co., Summary of Oil Runs form Osage Oil Leases, Feb. 1, 1976 to Feb 29, 1976 |
| 127 | | "Calculation of a Run Ticket," typed instructions, n.d. |
| 128 | 1/1/1989 | Division of Trust Funds Management Investment of Indian Trust Funds Fiscal Year 1989 |
| 129 | | BIA, Osage Agency, Branch of Minerals, Job Description of Field Engineer Technician/ Gauger, n.d. |
| 132 | | BIA, Osage Agency, Branch of Minerals, Responsibilities of Field Engr'g Tech/Gauger, n.d. |
| 133 | 1/1/1976 | BIA Summary and Statement of Account, Account Number 7386 Fiscal Year 1976 and Transition Quarter |
| 134 | 1/1/1979 | BIA Summary and Statement of Account, Account Number 7386 Fiscal Year 1979 |
| 135 | 1/1/1981 | BIA Summary and Statement of Account, Account Number 7386 Fiscal Year 1981 |
| 136 | 1/1/1981 | Summary and Detail of Trust Funds as of Final FY 1981 |
| 137 | 1/1/1986 | BIA Summary and Statement of Account, Account Number 7386 Fiscal Year 1986 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 138 | | General Ledger Cards - One Day Certificates, Indian Tribal Fund GAS Investments |
| 139 | 11/1/1984 | BIA, Osage Agency, Branch of Minerals, Additional Royalty Calculation sheet for Bigheart Pipeline for the Month of November 1984, AIRR-Lenexa, 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-004, "Pinney." |
| 140 | 1/1/1979 | Indian Trust Funds Investment Operations Fiscal Year 1979 |
| 142 | 12/31/1972 | Summary of Oil Runs from Osage Oil Leases for Phillips Petroleum Company December 1 to December 31, 1972. |
| 145 | 1/1/1986 | BIA Statement of Account and Pro Forma Interest Calculation with Summarized Statement Account 7386 Fiscal Year 1986 |
| 146 | | Resume of Jim R Parris |
| 147 | 12/1/1992 | Untitled Year and Month Report listing companies and monetary activity for the period of January 1972 through December 1992. |
| 152 | | BIA, "DI-1040, Bill for Collection and Illustration for Coding as an Appropriation Receipt," 42 BIAM Supp. 1, Illustration 8. |
| 153 | | Untitled Handwritten notes regarding Arthur Andersen selecting run tickets to test oil calculations performed by the System 36. |
| 154 | | From Newell Barker to Bert Pappan regarding Proposed Procedures for Bill and Collection of Additional Oil Royalty |
| 165 | 1/1/1989 | BIA, Report of Investment of Indian Trust Funds for Fiscal Year 1989 - Tribal Funds Section |
| 169 | 1/1/1988 | Osage Tribal Council, Draft Resolution, 1988. |
| 171 | 1/1/1992 | BIA Reconciled Account Statements Fiscal Year (1973-1992) |
| 172 | | Highest Posted Price Confirmation - Craig Yaneer |
| 173 | 1/1/1988 | Division of Trust Funds Management, BIA, Report of Investment of Indian Trust Funds for the Fiscal Years 1988 |
| 174 | 9/30/1985 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1985 |
| 176 | 9/30/1984 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1984 |
| 178 | 1/1/1982 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1982 |
| 179 | 4/30/1989 | From Bert Pappan to Muskogee Area Director regarding Reconciliation of the Osage Agency and BIA's official reports for Tribal Appropriation 14X7386 for the Period Ending April 30, 1989 |
| 180 | | Craig Yancer, "Highest Posted Price Confirmation," handwritten instructions, n.d. |
| 181 | 1/1/1981 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1981 |
| 182 | 1/1/1980 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1980 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 183 | 1/1/1979 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1979 |
| 184 | 1/1/1978 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1978 |
| 185 | | Tribal Settlement |
| 186 | | Issues or protocols resolved (Draft) |
| 187 | | U.S. House of Representatives, Hearings Before Subcommittee of the Committee of the Appropriations, 91st Congress, 1st Session |
| 189 | 1/1/1990 | BIA, Treasury Reconciliation Procedures Manual, c. 1990s. |
| 190 | 1/1/1983 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1983 |
| 191 | 10/19/2005 | Invoice No. (Blank); Invoice Date (Blank); Client No. PIP295; for Litigation Support 10/19/05 - 11/28/05 |
| 192 | | BB06B0671 |
| 193 | | TS03T1041G |
| 194 | | VD03G0003A |
| 196 | | TS03T1040G |
| 197 | | TS03T1039G |
| 199 | | TS03T1038G |
| 201 | | CT06G8057 |
| 202 | | TS03T1036G |
| 203 | | BB06B0672 |
| 204 | 1/1/2004 | Louis F. Burns, A History of the Osage People (Tuscaloosa: Univ. of Alabama Press, 2004) |
| 205 | | TS08T1102G |
| 206 | | TS01G0272 |
| 207 | | CD Volume BIA93004 |
| 212 | 1/1/1990 | Table of Amount of Interest Lost and "Traunch" One "Mointh" Interest, 1976-1990 |
| 213 | | TS03T1037G |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
| --- | --- | --- |
| 214 | | BB12T0001G |
| 215 | | CT07G8062 |
| 216 | | TS04T1051G |
| 217 | 1/1/1986 | BIA Summarized Statement of Account G06930 - Osage Nation of Oklahoma Account Number 7386 Fiscal Year 1986 |
| 218 | | TS04T1043G |
| 219 | | CD Produced by Reineke in Response to Subpoena |
| 220 | | HIS Data - Hard Copies Produced by Reineke in Response to Subpoena |
| 221 | | TS05T1061G |
| 222 | | Notes about Deposit Lag Time |
| 223 | | TS09T2042L |
| 224 | | Instrument, "U.S. government securities/Treasury constant maturities/Nominal" |
| 226 | | Exhibit 8 - Purchasers Chart |
| 227 | | CT02G0070 |
| 228 | | CD Volume BIA93001 |
| 229 | | VS02G00300 |
| 230 | | CD Volume BIA93002 |
| 232 | | VS12G03410 |
| 233 | | CD Volume BIA93003 |
| 234 | | BB12T0001G |
| 236 | 6/30/1975 | BIA, Report of Investment for Fiscal Year 1975 |
| 237 | 1/1/1974 | North Burbank Unit, Osage County, Oklahoma, Stripper Qualification During 1974 |
| 239 | | handwritten notes |
| 240 | | Experts Rebuttal Report Exhibit A - Analysis of Month End Account Balances for Account 7386 for Tranche One Years |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 241 | | VD03G0001A |
| 242 | | JV-70-81 |
| 243 | | VS12G03410 |
| 244 | | Exhibit 9 - Osage County Sorted by Purchaser |
| 245 | | VD06G0103A |
| 246 | | VD06G0102A |
| 249 | | Experts Rebuttal Report Exhibit D - Fund Balances for Tranche on [sic] Year Statement of Account, Chavarria Deposition; Investments split by Maximum Short Term Dollar Requirements |
| 250 | | TS01G9262 |
| 252 | | TS01G9261 |
| 255 | | Handwritten notes re Chavarria exhibits |
| 257 | | TS01G0276 |
| 259 | | Present Value, Tribal Trust Funds Reconciliation, Calculated Variance for "Traunch" One Month by Account |
| 261 | | Handwritten Notes |
| 262 | | CT03G0074 |
| 263 | | TS01G0265 |
| 265 | | VS02G00300 |
| 266 | | BB03T0004G |
| 267 | | TS01G9264 |
| 268 | | From C.C. Traywick to T.B. Hall re the Mid-Continent prevailing price |
| 269 | | Wachtman-Schroeder 0406-1272; North Hickory Creek SW15-29-11; Farmland Lease #35 1000467 |
| 270 | | CD Volume BIA93005 |
| 271 | | Reconciliation Checklist, Disbursement Documents (SF1166) |
| 273 | | VD03G0002A |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 274 | 1/1/1975 | Osage Payments, Item No. 15 in BIA, Osage Agency, Branch of Minerals, "Annual Report for 1975" |
| 277 | | From Acting Muskogee Area Director to Deputy Assistant Secretary - Indian Affairs, re: report from Osage Tribal Auditor, Bert Pappan |
| 278 | | Instructions for IPRO Viewer Configuration Update, from Akin Gump |
| 279 | | Notes critiquing Lundelius' report |
| 280 | | TS01G9263 |
| 281 | | Experts Rebuttal Report Exhibit B - Annual Income from Tranche on [sic] Year Statement of Account, Chavarria Deposition |
| 282 | | Experts Rebuttal Report Exhibit C - Fund Balances for Tranche on [sic] Year Statement of Account, Chavarria Deposition |
| 283 | 7/3/1912 | Production Reports and related documents regarding Tranche One Royalty for the Years 1976, 1979,1980, 1986,1989 and 1990 |
| 287 | 2/1/1913 | Oil and Gas Mining Lease Contract No. I 58 Ind. 3618 Osage Hominy Unit |
| 288 | 3/13/1913 | Last page of Lease Agreement |
| 289 | 2/16/1922 | From Charles H. Burke, Commissioner of Indian Affairs, to J. George Wright, Superintendent, Osage Agency, (Approved by Albert B. Fall, Secr. Of the Interior, on that same date), National Archives, Washington, DC, Record Group 75(BIA), Osage Agency, Access |
| 290 | 6/10/1933 | Executive Order No. 6166, Section 4 |
| 291 | 12/31/1935 | Blanket Oil Mining Lease Contract No. I 68 Ind. 7883 North Avant Unit |
| 293 | 2/10/1938 | From Chief, Analysis and Digest Section, GAO, to Chief, Accounting and Bookkeeping Division, GAO |
| 294 | 8/30/1938 | From Commissioner of Indian Affairs to Huston Thompson, Esq. |
| 295 | 6/3/1944 | Procedure of Accounting for Royalty on Oil in the Osage Reservation Under Existing Regulations Approved by the Secretary of the Interior July 12, 1932 |
| 296 | 6/30/1947 | Annual Report of the Secretary of the Treasury for the Fiscal Year Ended June 30, 1947 |
| 297 | 12/2/1949 | Division Order for North Burbank Unit |
| 298 | 8/16/1950 | Operating Contract - North Burbank Unit re Blanket Oil Mining Lease |
| 299 | 8/16/1950 | Blanket Oil Mining Lease Contract No. I 68 Ind. 25667 North Burbank Unit |
| 301 | 4/26/1951 | Johnson Oil Refining Company Division Order |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 302 | 10/29/1951 | BIA, 42 BIAM Ch. 8: Special Disbursing Agents Records and Procedures, Section 805.16 |
| 304 | 4/1/1952 | GAO, Office of Investigations, Report of Study and Investigation of the Funds and Securities of the Several Indian Tribes, Including Those of Tribal Organizations, Pursuant to Senate Resolution No. 147, Eighty Second Congress |
| 305 | 4/1/1952 | From Chief of Investigations to Comptroller General Attaching Collection and Deposit of Tribal Trust Funds and Interest Computation |
| 306 | 1/1/2001 | GAO, Federal Trust and Other Earmarked Funds: Answers to Frequently Asked Questions |
| 307 | 4/30/1953 | BIA, Anadarko Area Office, Osage Agency, "The Osage People and Their Trust Property" |
| 308 | 11/19/1953 | From Executive Officer, BIA, to Idaho First National Bank |
| 309 | 1/20/1954 | Blanket Oil Mining Lease Contract No. 14-20-201-2679 East Hardy Unit |
| 310 | 4/6/1954 | BIA, Indian Affairs Manual Transmittal Sheet, Release No. 188 - General Information and Instructions Attached Revision of 42 BIAM Chapter 5: Accounts Section 502.06 |
| 311 | 4/12/1954 | From Johnson Oil Refining Oil Company to Superintendent Osage Agency re work-over job on well #2 |
| 312 | 8/16/1954 | From Acting Assistant Commissioner of Indian Affairs to the Continental National Bank of Fort Worth, Texas |
| 313 | 5/24/1955 | Treasury Department Internal Memorandum |
| 314 | 9/13/1955 | From Acting Portland Area Director to Division of Securities, United States Treasury |
| 315 | 2/16/1956 | Division Order for Avant Consolidated Block |
| 316 | 3/26/1957 | From R. G. Fister, Superintendent, to Phillips Petroleum Company re purchase price of sweet crude |
| 317 | 3/26/1957 | From H.T. Ferrier, Chief, Branch of Minerals, to Phillips Petroleum Company re disagreement on the North Burbank Unit, South Burbank Unit and the SE/4 of Section 11-25-6 |
| 318 | 4/24/1958 | Treasury Department Internal Memorandum |
| 319 | 4/28/1958 | Treasury Department Internal Memorandum |
| 320 | 5/8/1958 | Treasury Department Internal Memorandum |
| 321 | 1/15/1959 | From H.T. Ferrier, Chief, Branch of Minerals, to M.J. Graham re price differential paid on oil from Osage oil mining leases |
| 322 | 5/29/1959 | BIA, 42 BIAM Ch. 6: Accounting Procedures, Section 6.3.3(A) |
| 323 | 7/23/1959 | From Administrative Assistant to the Secretary of the Interior to Senator Anderson |
| 324 | 9/8/1959 | From Commissioner of Indian Affairs to All Area Directors Attachment - Tribal Funds -- Bureau and Tribes Distinguished |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 325 | 4/15/1960 | From Acting Phoenix Area Director to Superintendent, Fort Apache Agency |
| 326 | 9/12/1960 | From Dynamic Oils, Inc., to H.T. Ferrier, Chief, Branch of Minerals, Osage Agency, re reconciliation in crude runs |
| 327 | 12/5/1960 | Background and Functions: Fiscal Service, Bureau of Public Debt |
| 328 | 9/6/1963 | BIA, 42 IAM Ch. 6: Accounting Procedures, Section 6.3.2I |
| 329 | 8/25/1964 | Agreement to Modify and Amend Sections Two and Three of Osage Oil and Mining Lease, Contract Nos. 168 and 3618 |
| 330 | 3/1/1965 | BIA, Office of Tribal Operations, Collection and Deposit of Tribal Trust Funds and Interest Computation |
| 333 | 11/30/1965 | Blanket Oil Mining Lease Contract No. 14-20-G06-664 East Hardy Unit |
| 334 | 12/28/1965 | Division Order for East Hardy Unit |
| 335 | 2/11/1966 | From Acting Chief, Branch of ADP and Finance, BIA, to Phoenix Area Director |
| 336 | 2/28/1966 | From Assistant Secretary of the Interior for Public Land Management to the Interior Solicitor |
| 337 | 4/8/1966 | From Associate Solicitor for Indian Affairs to Commissioner of Indian Affairs and Assistant Secretary of the Interior for Public Land Management |
| 338 | 6/16/1966 | From Commissioner of Indian Affairs to Assistant Commissioners and Branch Chiefs, Area Directors et al. |
| 339 | 10/28/1966 | Between Kewanee Oil Company and CRA Inc for Oil Mining |
| 341 | 2/17/1967 | Division Order for the Hominy Waterflood |
| 342 | 3/1/1967 | Division Order for Stanley Flood and South Stanley |
| 345 | 1/2/1968 | From Commissioner of Indian Affairs to Area Directors and other Staff |
| 346 | 5/1/1968 | From Commissioner of Indian Affairs to Area Directors |
| 347 | 5/3/1968 | From Associate Solicitor for Indian Affairs to Commissioner of Indian Affairs |
| 348 | 6/3/1968 | From Assistant Commissioner of Indian Affairs for Administration to Area Directors |
| 349 | 8/28/1968 | From John L. Pappan, Superintendent, Osage Agency, to Virgil N. Harrington, Area Director, Muskogee Area Office, BIA, National Archives, Washington D.C., Record Group 75 (BIA), Osage Agency, Accession 75-73-1, Box 28, File 1323-68-280. |
| 351 | 6/16/1969 | From Commissioner of Indian Affairs to various Commissioners and Agencies regarding investment of Indian Tribal Trust Funds |
| 352 | 7/26/1969 | From Director, Bureau of the Budget, to the Secretary of the Interior |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 353 | 8/4/1969 | From Chief of the Investments Sections to J Leonard Norwood regarding policy and procedures applying to investment of Tribal Trust Funds |
| 354 | 8/4/1969 | From Chief, Investments Section, BIA, to Acting Deputy Commissioner of Indian Affairs |
| 355 | 8/6/1969 | From Assistant Secretary of the Interior for Public Land Management to Secretary of the Interior |
| 356 | 9/9/1969 | From Chairman, Crow Tribal Council, to Billings Area Director |
| 357 | 9/9/1969 | From Assistant Commissioner of Indian Affairs for Administration to the Assistant Secretary of the Interior for Public Land Management |
| 358 | 1/9/1970 | From Earle D. Goss, Assoc Solicitor, DOI, to Commissioner of Indian Affairs, Memo on Deficiency in the Payment on Royalty an [sic] Oil Purchased from the Burbank Field, Osage county, OK pp 1,3; National Archives, DC, RG 75 (BIA), Osage Agency, Accession 75-73-1, Box 28, File 1681-68-327 |
| 359 | 2/25/1970 | From Superintendent, Osage Agency, to Area Director, Muskogee Area, re: Osage Tribal Council Resolution No. 22-154 |
| 360 | 3/5/1970 | From Assistant Solicitor for Indian Legal Activities to Solicitor |
| 361 | 5/20/1970 | From David Baldwin to Muskogee Area Director regarding reinvestment of Osage funds, Appropriation Symbols 9271 and 9771 - maturity date May 19, 1977 |
| 362 | 8/25/1970 | From Chief, Division of Financial Management, BIA, to Director of Management Services, BIA |
| 363 | 10/2/1970 | Chief of the Branch of Minerals to the Osage Tribal Council regarding Proposed Amendments to 25 CFR 183 |
| 364 | 10/5/1970 | From Chief, Investments Section, Division of Financial Management, BIA, to Muskogee Area Director |
| 365 | 10/8/1970 | Petition filed by Plaintiffs in Cheyenne-Arapaho v. United States, U.S. Court of Claims, for Docket No. 343-70 |
| 366 | 10/8/1970 | Petition filed by Plaintiffs in Cheyenne-Arapaho v. United States, U.S. Court of Claims, for Docket No. 342-70 |
| 367 | 11/18/1970 | Osage Tribal Council No 23-234 |
| 368 | 11/27/1970 | BIA, 42 BIAM 1.1 |
| 369 | 12/14/1970 | From Acting Associate Solicitor for Indian Affairs to the Interior Solicitor |
| 370 | 12/17/1970 | From Interior Solicitor to Acting Secretary of the Interior |
| 371 | 2/12/1971 | From Area Director, BIA, Muskogee Area Office, to Commission of Indian Affairs, re: Proposed Revision of 25 CFR 183 |
| 372 | 3/13/1971 | From Treasury Chief Disbursing Officer to Deputy Assistant Commissioner of Indian Affairs |
| 373 | 5/11/1971 | BIA, 42 BIA Supplement No. 3, Financial Management Accounting Procedures: Investments |
| 374 | 6/28/1971 | Branch of Investments, BIA, Status of Investments |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 375 | 8/19/1971 | 42 BIAM Supplement No. 2<br>Parts 2.7, 2.12, 2.13 and 2.15 |
| 376 | 10/26/1971 | From Phoenix Area Director to All Superintendents |
| 377 | 11/3/1971 | From John S. Ball, Research Director, David L. Baldwin, Superintendent, Osage Agency, re comparison of the quality of crude oil from the Burbank field with that of other Midcontinent crudes from Kansas and Oklahoma fields |
| 378 | 12/28/1971 | From John Vale to Director of Fiscal Plans and Management in regard to the bureau policy for the investment of Tribal Trust Funds |
| 381 | 6/5/1972 | 42 BIAM Supplement No. 3<br>Parts 3.11, 3.14, 3.16, AND 3.22 |
| 382 | 6/5/1972 | 42 IAM 6.0 Budget And Finance - Accounting Procedures<br>Parts 6.3, 6.6, 6.6.9, and 6.7 |
| 383 | 6/30/1972 | Branch of Investments, BIA, Status of Investments |
| 384 | 7/11/1972 | David Mosco and Charlotte T Lloyd regarding proposed Amendment No. 3 to Joint Regulation No. 3. |
| 385 | 7/17/1972 | From Associate Solicitor for Indian Affairs to Commissioner of Indian Affairs |
| 388 | 12/26/1972 | Treasury Department Internal Memorandum |
| 389 | 1/22/1973 | From Area Director to All Superintendents regarding attached memo from William Lavell concerning requiring investment of Tribal Funds at the highest return available |
| 390 | 3/31/1973 | Branch of Investments, BIA, Status of Investments |
| 391 | 5/6/1973 | From Acting Deputy Commissioner to Area Directors regarding policy of the BIA on the investment of Tribal Trust Funds and Tribal input on investing in local banks |
| 392 | 10/18/1973 | From Comptroller General to Secretary of the Treasury |
| 393 | 1/29/1974 | Deposition of Charles Hourigan, former Chief, Division of Financial Management, BIA, re Cheyenne-Arapaho v. U.S., Court of Claims, pp. 47-50, 67 |
| 394 | 5/6/1974 | From Acting Deputy Commissioner of Indian Affairs to Area Directors |
| 395 | 8/20/1974 | From Chief, Branch of Investments to Director, Office of Administration, Report of Bureau's Investment Program for FY 1974 |
| 396 | 8/31/1974 | Monthly Statement of the Public Debt of the United States of America |
| 397 | 10/2/1974 | From Acting Director, Office of Administration, BIA, to Area Directors |
| 398 | 10/2/1974 | From Office of Administration to All Directors regarding new policy on non-receipt of reinvestment instructions for Tribal Trust Funds. Attached is a memorandum containing reinvestment information on maturing Tribal Trust fund investments |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 399 | 11/12/1974 | From Margaret Rorschach to Osage Agency, re: North Burbank Blanket Oil Mining Lease Contract No. I 68 Ind 25667 |
| 400 | 12/31/1974 | Monthly Statement of the Public Debt of the United States of America |
| 401 | 1/6/1975 | From John Vale to Area Directors regarding change in method of notification of investment maturities |
| 402 | 1/6/1975 | From Chief, Branch of Investments, BIA, to Area Directors |
| 404 | 2/18/1975 | Kewanee Oil Company, Flood "A", PHIL #3, SE/4 of Section 10, Additional Royalty Computations |
| 405 | 2/24/1975 | From John K. Carlock to John Vale |
| 406 | 2/24/1975 | From Fiscal Assistant Secretary of the Treasury to Chief, Branch of Investments, BIA |
| 407 | 2/24/1975 | From John K. Carlock to John Vale concerning new investment procedure in marketable Treasury securities and special issues |
| 408 | 2/28/1975 | Monthly Statement of the Public Debt of the United States of America |
| 409 | 3/14/1975 | From Chief, Branch of Investments, BIA, to Area Director |
| 411 | 7/7/1975 | From BIA, Osage Agency, to Mrs. Jim Lohman, Memorandum Public Voucher for Refunds, Standard Form No. 1048 (7 GAO 5000) |
| 412 | 8/14/1975 | Public Voucher for Purchases and Services Other Than Personal, Schedule No. 0116, September 1975 Quarterly Annuity Payment to Restricted Osage Indians to be deposited in Individual Indian Accounts for $1,049,888.66 |
| 414 | 9/11/1975 | Bill for Collection, Bill No. 12026318, Payer: Sun Oil Company |
| 415 | 9/15/1975 | Advice of Allotment, No. G-10, Account No. 2651(76) for $4,348,989.54 |
| 416 | 9/15/1975 | Voucher and schedule of payments - Schedule VD09G0116, Voucher #0116-A for $1,049,888.66 |
| 417 | 9/24/1975 | From John Vale to Emmett Cameron regarding new report that show maturity dates for all investments by area |
| 418 | 10/1/1990 | TFM - Volume 1 - as of October 1990 - Part 6-9000 |
| 419 | 1/9/1976 | BIA, Osage Agency, Bill for collection (Form DI-1040c) to Texaco, Inc. |
| 420 | 1/20/1976 | Statement of Osage Tribal Funds for March 1976 Quarterly Payment |
| 421 | 1/29/1976 | From John Vale to Investment Staff regarding new procedure for processing investments, in particular funds from maturing Time Certificates of Deposit |
| 422 | 1/31/1976 | Monthly Statement of the Public Debt of the United States of America |
| 423 | 2/1/1976 | Sun Oil Company of Pennsylvania, Crude Oil Price Bulletin No. 139 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 424 | 2/1/1976 | BIA, Osage Agency, Highest Posted Price Information Sheet, AIRR-Lenexa, 075-0501473-011, "Okie Crude v. Muskogee Area Director" |
| 431 | 2/24/1976 | Documents used by Arthur Andersen for reconciliation of deposit dated 02/24/76 found at bates number 0551676 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 432 | 2/25/1976 | Documents used by Arthur Andersen for reconciliation of deposit dated 02/25/76 found at bates number 0551677 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 444 | 2/29/1976 | Monthly Statement of the Public Debt of the United States of America |
| 445 | 3/1/1976 | Documents used by Arthur Andersen for reconciliation of deposit dated 03/01/76 found at bates number 0551678 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 473 | 3/31/1976 | Monthly Statement of the Public Debt of the United States of America |
| 490 | 4/21/1976 | Public Auction Osage Mineral Leases Sale No. 187 |
| 491 | 4/30/1976 | Monthly Statement of the Public Debt of the United States of America |
| 492 | 5/21/1976 | From David Moaso to Mr. Barnett |
| 493 | 5/31/1976 | Monthly Statement of the Public Debt of the United States of America |
| 494 | 6/30/1976 | BIA Investments Fiscal Year 1976 |
| 495 | 6/30/1976 | Monthly Statement of the Public Debt of the United States of America |
| 496 | 8/27/1976 | Department of the Interior, Form DI-1040, Bill for Collection, Bill No. 12030044. Osage Agency, Pawhuska, Oklahoma, reflects oil royalty payment by Atlantic Richfield Company. |
| 497 | 10/13/1976 | From Wayne E. Gifford, Deputy Regional Administrator, Federal Energy Administration, to William C. Douce, President, Phillips Petroleum, re: FEA's Audit of Phillips |
| 498 | 11/4/1976 | BIA, Financial Accounting System Code Sheet, Form 5-4236, Activity: Osage, encoded by Muskogee Area Office, Batch 34 J.D. 305. |
| 499 | 11/15/1976 | From Chief, Branch of Investments, BIA, to Private Attorney |
| 500 | 11/16/1976 | From Jarl P. Johnson, Manager of Engineering, to Dr. Melvin Goldstein, Director, Office of Exceptions and Appeals, Federal Energy Administration re: Kewanee Oil Company's request for an exception to FEA Crude Oil Pricing Regulations |
| 501 | 4/13/1977 | Statement of Osage Tribal Funds for June 1977 Payment |
| 502 | 4/29/1977 | From Nadel and Gussman to Sun Oil Company re approved Oil and gas Mining Lease covering Tract 56 |
| 503 | 7/7/1977 | From David L. Baldwin, Superintendent, Osage Agency, to Landers & Musgrove |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 504 | 7/21/1977 | From Charles R. Fellows, Division Counsel, to Melvin Corr, Osage Indian Agency, re Kewanee Oil Company contract with CRA, Inc. covering production from a number of Osage leases |
| 505 | 9/20/1977 | Phillips Petroleum Company, Crude Oil Statement, Lease: Anna J. Lyman |
| 506 | 9/20/1977 | In re: Phillips Petroleum Corporation, Case No. 680R00210, Remedial Order, Federal Energy Administration |
| 507 | 9/21/1977 | Osage Tribal Council, Resolution 24-384. |
| 508 | 9/30/1977 | From M.C. Cunningham II, Phillips Petroleum, to Tom Wieker, Federal Energy Administration, re: Appeal of Remedial Order, Case No. 680R00210, North Burbank Unit |
| 510 | 10/1/1977 | Division Order 868438, Allen G. Oliphant, Jr., et al, to Sun Oil Co., Osage Agency Files |
| 511 | 12/16/1977 | Osage Tribal Council, Resolution No. 24-410 |
| 512 | 12/22/1977 | Division Order for East Hardy Unit |
| 513 | 1/4/1978 | John Vale to Area Directors regarding weekly information on interest rates |
| 514 | 2/24/1978 | From Harry R. Silver, Compliance and Regional Operations Division, Office of General Counsel, to Melvin Goldstein, Director, Office of Administrative Review, re: Energy Reserves Group, Inc. v. Federal Energy Administration |
| 515 | 2/28/1978 | From Chief, Branch of Investments, BIA, to Director, Office of Trust Responsibilities, BIA |
| 517 | 3/27/1978 | From Sam B. McNatt, Administrative Manager, Kewanee Oil Company, to U.S. Dept. of Interior, BIA, Osage Agency, re: Kewanee's inability to comply with BIA's request to include injection wells in the well count relative to Flood A lease. |
| 519 | 5/5/1978 | From Barton W. Wright, Chief, Division of Accounting Management to Area Director, Muskogee Area, Memorandum on Use of Electronic Fund Transfer System for Large Oil and Gas Leases for the Osage Tribe |
| 520 | 7/28/1978 | From Chief of Investment to Area Directors regarding weekly information regarding interest rates |
| 521 | 10/4/1978 | BIA Form 5-154e, Assgnt of Mining Lease, Kewanee Oil Co to Gulf Oil Corp., Osage Agency Files |
| 522 | 12/20/1978 | Osage Tribal Council No. 25-71 |
| 523 | 1/1/1979 | Osage Tribal Council, Resolution No. 25-173. |
| 524 | 2/1/1979 | Agreement between the Osage Tribe of Indians and Bert Pappan |
| 525 | 2/26/1979 | Memorandum on Lease Extensions, Newell Barker, Chief, Branch of Minerals, to Carl Core, et al. |
| 528 | 5/4/1979 | BIA, Bureau of Indian Affairs Manual (BIAM), Part 42, Financial Management, Accounting Procedures Handbook, Supplement 3.14, Electronic Funds Transfer Deposits. |
| 529 | 5/16/1979 | Acting Area Classification Officer to Superintendent, Osage Agency, Memo on Proposed Reorganization of the Branch of Minerals, AIRR-Lenexa, 75-05-1765-019 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 530 | 5/31/1979 | Monthly Statement of the Public Debt of the United States of America |
| 531 | 5/31/1979 | Trust Funds Investments |
| 532 | 5/31/1979 | Summary of Trust Funds Appropriation 7386 |
| 533 | 5/31/1979 | From David L. Baldwin, Superintendent, Osage Area to Area Director, Muskogee Area Office, BIA (to the Attention of Finance), Memorandum on Electronic Funds Transfer, AIRR-Lenexa 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-005, "EFT System". |
| 555 | 6/15/1979 | Ceja Corp, Waterflood Report for May 1979, East Hardy-Layton Project, received by Osage Agency |
| 560 | 6/20/1979 | BIA, Osage Agency, Schedule of Collections. |
| 563 | 6/21/1979 | Documents used by Arthur Andersen for reconciliation of deposit dated 06/21/79 found at bates number 0551834 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 565 | 6/25/1979 | Documents used by Arthur Andersen for reconciliation of deposit dated 06/25/79 found at bates number 0551836 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 581 | 6/30/1979 | Monthly Statement of the Public Debt of the United States of America |
| 582 | 6/30/1979 | Trust Funds Investments |
| 610 | 7/31/1979 | Trust Funds Investments |
| 611 | 7/31/1979 | Summary of Trust Funds Appropriation 7386 |
| 612 | 7/31/1979 | Monthly Statement of the Public Debt of the United States of America |
| 640 | 8/29/1979 | Department of the Treasury, Financial Management Service. Deposit Ticket, Standard Form 215, reflecting deposit at First National Bank and Trust Company, Muskogee, Oklahoma. |
| 643 | 8/31/1979 | Trust Funds Investments |
| 645 | 8/31/1979 | Monthly Statement of the Public Debt of the United States of America |
| 646 | 8/31/1979 | Summary of Trust Funds Appropriation 7386 |
| 653 | 9/19/1979 | Osage Tribal Council, Resolution 25-279. |
| 654 | 9/30/1979 | Trust Funds Investments |
| 655 | 9/30/1979 | Monthly Statement of the Public Debt of the United States of America |
| 656 | 11/14/1979 | From Phoenix Financial Management to the Chief of Investments containing instructions as to the disposition of maturing investments for Ute |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 657 | 11/21/1979 | Up to date Progress Report for Contract No. G00C14203161 for research into all financial records of the Osage Tribe attaching Exhibits 1-8 of the report |
| 658 | 11/26/1979 | From M.L. Brown, Acting Superintendent, Osage Agency, to By-Mat-Son Corporation, AIRR-Lenexa, 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-005, "EFT System." |
| 659 | 2/4/1980 | From R.A. Easterly, United Representative, North Burbank Unit, Phillips Petroleum Company, to Working Interest Owners, The North Burbank Unit, re: the consent order between Phillips and Department of Energy |
| 660 | 2/4/1980 | From John Vale to Albuquerque Area Director regarding proceeds to be reinvested due to absence of timely information as to disposition |
| 661 | 2/26/1980 | From John Vale to Portland Area Director regarding proceeds to be reinvested due to absence of timely information as to disposition |
| 662 | 2/28/1980 | Responses of the United States Department of Treasury to Plaintiff's Interrogatories in Cheyenne-Arapaho v. U.S., Court of Claims |
| 663 | 3/4/1980 | Investment Authorization and Schedule of Withdrawals and Credits with Message Form from John Vale to Patrick Wren |
| 664 | 3/26/1980 | Testimony of Charles Hourigan, former Chief, Division of Financial Management, BIA, in Cheyenne-Arapaho v. U.S., Court of Claims |
| 665 | 3/27/1980 | Hearing for Cheyenne-Arapaho tribes of Indians of Oklahoma, et al vs. United States of America Docket No. 342-70, et al |
| 666 | 3/27/1980 | Testimony of John Vale, Branch of Investments, BIA, in Cheyenne-Arapaho v. U.S., Court of Claims |
| 667 | 4/14/1980 | From David Harrison to Area Directors regarding pooling of investments for Indian tribal Funds. Attaching a handwritten lists of Tribes declining pooling |
| 668 | 4/16/1980 | Osage Tribal Council, Resolution 25-383. |
| 669 | 4/30/1980 | U.S. Court of Claims, Cheyenne-Arapaho Tribes, et al v. United States, Dockets Nos. 342-70 and 343-70, Responses of U.S. Department of the Treasury to Plaintiff's Interrogatories. |
| 670 | 7/21/1980 | Note between the Chief, Branch of Investments and the Portland Area Branch of Finance regarding commencement of MoneyMax as of June 30, 1980 |
| 671 | 7/21/1980 | From Chief, Branch of Investments, BIA, to Portland Area Director |
| 672 | 8/20/1980 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Rickelson Oil & Gas Co. |
| 674 | 11/30/1980 | Trust Funds Investments |
| 675 | 11/30/1980 | Monthly Statement of the Public Debt of the United States of America |
| 680 | 12/5/1980 | Transmittal Form for maturing Certificates of Deposit from John Vale to the Bank of Tokyo Trust Co. |
| 681 | 12/5/1980 | Transmittal form for maturing Certificates of Deposits from John Vale to St. Joseph Bank & Trust |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 690 | 12/19/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/19/80 found at bates number 0152427 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 691 | 12/23/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/23/80 found at bates number 0152442 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 692 | 12/23/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/23/80 found at bates number 0152430 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 700 | 12/24/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/24/80 found at bates number 0152429 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 703 | 12/26/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/26/80 found at bates number 0152433 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 713 | 12/31/1980 | Trust Funds Investments |
| 714 | 12/31/1980 | Monthly Statement of the Public Debt of the United States of America |
| 749 | 1/31/1981 | Monthly Statement of the Public Debt of the United States of America |
| 750 | 2/19/1981 | Osage Crude Oil Purchasing, Inc., Run Ticket No. 11111 |
| 752 | 2/28/1981 | Monthly Statement of the Public Debt of the United States of America |
| 753 | 7/1/1989 | TFM - Volume 1 - as of July 1989 - Part 6-8000 |
| 754 | 7/1/1989 | TFM - Volume 1 - as of July 1989 - Part 6-9000 |
| 755 | 7/1/1989 | TFM - Volume 1 - as of July 1989 - Part 6-8000 |
| 756 | 11/1/1980 | TFM - Volume 1 - as of November 1980 - Part 6-8000 |
| 757 | 11/1/1980 | TFM - Volume 1 - as of November 1980 - Part 5 |
| 758 | 5/1/1979 | TFM - Volume 1 - as of May 1979 - Part 5 |
| 759 | 1/1/1976 | TFM - Volume 1 - as of January 1976 - Part 5 |
| 760 | 3/31/1981 | Monthly Statement of the Public Debt of the United States of America |
| 761 | 4/28/1981 | Action form detailing steps taken in the disposition of invested Trust Funds from the US Treasury |
| 763 | 10/31/1981 | Statement of Crude Oil Purchases, Koch Oil Company |
| 764 | 10/31/1981 | Statement of Crude Oil Purchases, Koch Oil Company |
| 765 | 11/9/1981 | Oil Run Statement for month of 10-81; property: Osage Hominy Non-flood Oil |

## May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 766 | 11/9/1981 | Statement of Crude Oil, United Crude Company, Southland Drilling & Production Corp |
| 767 | 11/9/1981 | Oil Run Statement for month of 10-81; Property: Osage Hominy Waterflo |
| 768 | 11/9/1981 | Statement of Crude Oil Purchased, Lease: Chapman Estate A&G Consolidated, Operator: Southland Energy Corp |
| 769 | 11/11/1981 | Oil Purchase Statement, Big Heart Pipe Line Corp, Hominy SW |
| 770 | 11/11/1981 | Oil Run Statement, Sun Oil Company, Osage Hominy Non-Flood |
| 771 | 11/11/1981 | Oil Run Statement for month of 12-81, Union Oil of California, Osage Hominy Waterflo |
| 772 | 11/11/1981 | Oil Purchase Statement, Big Heart Pipe Line Corp, Lease: Ruth Alred 1-23, Operator: Phillips Petroleum |
| 773 | 11/24/1981 | Petroleum Reserve Corp Statement |
| 774 | 12/1/1981 | Gas Mining Lease btwn Osage Tribe and F.I. Oil Co, executed on Osage Form A (as revised on Nov. 7, 1975) and approved by the Osage Superintendent on Dec. 1, 1981 |
| 776 | 10/1/1980 | Various notifications of action taken in connection to the investment of Trust funds in US government Securities for 930 Osage. Activity during the month of October 1980 |
| 777 | 2/18/1982 | From John Vale to Area Investment Co-coordinator regarding weekly information on interest rates |
| 778 | 2/22/1982 | From Phoenix Financial Management to the Chief of Investments containing instructions as to the disposition of maturing investments attaching Action Form |
| 779 | 3/15/1982 | BIA, Osage Agency, Functional Statement, Branch of Minerals, AIRR-Lenexa, 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-019 |
| 780 | 6/1/1982 | Advice of Authorization form attaching Memorandum discussing acceptance of Pawnee and Resolution No. 82-27 |
| 781 | 9/7/1982 | BIA, Osage Agency, Branch of Minerals, Statement on Accounting Backlog, AIRR-Lenexa, 75-05-1765-010, "Backlog" |
| 782 | 9/15/1982 | Osage Tribal Council, Resolution 26-47. |
| 783 | 11/12/1982 | Oil Mining Lease, Osage Reservation, OK, between Osage tribe of Indians and Incline Production Co, Osage Agency From B (revised), Approved by the Secretary of the Interior, Nov. 7, 1975 |
| 784 | 12/2/1982 | BIA, Osage Agency, Late-Penalty EFT-Companies and Amount of Penalty |
| 785 | 12/10/1982 | BIA, Osage Agency, Branch of Minerals, Oil Accounting Paperwork to be Processed by Technicians, AIRR-Lenexa, 75-05-1756-010, "Minerals Accounting" |
| 786 | 12/10/1982 | All Oil and Gas Production for NE-02-25-03 and NE-03-26-06 for 1979, 1980, 1986, 1989 and 1990 with Lessee Reports |
| 788 | 12/16/1982 | From Acting Superintendent, Osage Agency, to Area Director, Muskogee Area Office, re Osage Tribal Council Resolution No. 26-106 dated December 10, 1982, and Proposed contract with Bert J. Pappan |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 789 | 12/22/1982 | Oil Lessee's Monthly Report, Osage Form No. 133, Gulf Oil Corp |
| 790 | 12/22/1982 | From Newell Barker to Cecil Wood, Memo on Penalties for Late Oil Royalty Payments |
| 791 | 12/22/1982 | Union Oil Co. of Calif., Oil Run Statement, Osage Hominy Field, Osage Agency Files |
| 792 | 1/17/1983 | Big Heart Pipe Line Corp., Osage Indian tax Exempt Royalty, Summary by Gravity, for month ended 12/31/82 |
| 793 | 3/16/1983 | Forwarding Minerals Contract Monthly Report for Feb. 1983, AIRR-Lenexa, 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-024, "Minerals Contract Monthly Reports" |
| 794 | 3/16/1983 | Osage Tribal Council, Resolution 26-138. |
| 795 | 6/1/1983 | Oil Mining Lease, Osage Reservation, OK, Osage Agency Form B, Approved by the Secretary of the Interior (Revised June 1, 1983) |
| 796 | 6/1/1983 | Oil & Gas Lease, Osage Reservation, OK, Form C (Revised June 1, 1983). |
| 800 | 9/19/1983 | From Area Director to Superintendents, Albuquerque Area, re: Early Redemption of Investment Funds (Buy-Outs) |
| 802 | 9/26/1983 | Price Waterhouse, Review of Indian Trust Mgmt for BIA; Task II: Documentation of Current Operations and Procedures, Draft Report, report |
| 803 | 9/28/1983 | From Patty Battese to Newell Barker regarding Memo from B. Pappan dated 08/29/1983 concerning Electronic Fund Transfer Method |
| 804 | 10/28/1983 | From Bert Pappan to Jack Shoemate regarding difficulty in reconciling Agency collections |
| 805 | 11/14/1983 | BIA, Muskogee Area Off, FY-84 Minerals/ Admin. Support Contract w/ Osage Tribe of Indians of Oklahoma, Program A, Sec. 202.1, Objectives, AIRR-Lenexa, 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-074, "Minerals Contract" |
| 808 | 12/24/1983 | Draft BIA In-Depth Review of Indian Trust Funds Task III Investment Portfolio Management |
| 811 | 1/1/1973 | Branch of Investments, BIA, Report on Investments, January 1973 |
| 812 | 12/24/1983 | Price Waterhouse, Review of Indian Trust Fund Management for Bureau of Indian Affairs, Task III: Investment Portfolio Management, Section I |
| 814 | 1/13/1984 | From Osage Tribe to Superintendent regarding Tribal Appropriations |
| 816 | 2/14/1984 | From Newell Barker to Various Persons regarding Electronic Fund Transfers |
| 817 | 2/15/1984 | From Chief, Division of Trust Funds Management, BIA, to Area Investment Coordinators |
| 818 | 3/21/1984 | Osage Tribal Council No. 26-328 |
| 820 | 5/1/1984 | From Jim Parris to Newell Barker regarding Recommended Procedures for Handling Overpayments made to the Osage Agency and Penalties received from Oil Producers |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 821 | 5/1/1984 | From Jim Parris to Charles Volkel regarding interest in reviewing the project scope of work for the Remote Sensing Project |
| 822 | 5/21/1984 | Production/Royalty Income Report |
| 823 | 5/22/1984 | From Bert Pappan to Osage Agency regarding Cash Overdraft for Osage Tribal Appropriation 14X7386 |
| 824 | 5/22/1984 | From Charles Hurlburt, Petroleum Engineer, to Newell Barker, Chief, Branch of Minerals, Memo on Waterflood Units |
| 825 | 5/24/1984 | From Superintendent, Osage Agency, to Jose Zuni, Area Director, Muskogee Area Office, re: report dated May 22, 1984 from Tribal Auditor, Bert Pappan, concerning cash overdraft from Osage Tribal Appropriation 14X7386 |
| 826 | 6/10/1984 | Wachtman - Schroeder 0406-1272; North Hickory Creek, SW15-29-11; Farmland Lease #35-1000467 |
| 829 | 6/11/1984 | Wachtman-Schroeder 0406-1272-0; North Hickory Creek Unit SW 15-29-11; Farmland Lease #35-1000467 |
| 831 | 6/13/1984 | From Bert Pappan to Osage Agency regarding Osage Tribal Collections |
| 832 | 6/13/1984 | From Bert J. Pappan, Tribal Auditor, to Superintendent, Osage Agency, Memorandum on Osage Tribal Collections. |
| 833 | 6/14/1984 | From Osage Agency to Assistant Secretary of Indian Affairs regarding Osage Tribal Collections |
| 835 | 6/22/1984 | Gulf Oil Co. - U.S., Division of Interest Statement, December, 1984 |
| 836 | 6/22/1984 | Oil Run Statement for Month of 12-84, Q & N Oil Co., Property: Osage NW |
| 837 | 6/22/1984 | Oil Run Statement for month of 11-84, Halliburton Oil Prod Producing Co., Property: Nora Stuart |
| 838 | 6/22/1984 | From George Tallchief, Principal Chief, Osage Tribe of Indians, to Jack Shoemate, Superintendent, attaching worksheets presented by Bert Pappan, Tribal Auditor |
| 839 | 6/22/1984 | From George Tallchief to Jack Shoemate regarding additional payments due |
| 840 | 6/22/1984 | Oil Run Statement for month of 05-85; Cities Service Oil, property: Osage NE |
| 841 | 6/22/1984 | Oil Run Statement for Month of 05-85; Oil Revenue Accounting; property: Gamble |
| 843 | 6/26/1984 | From Bert Pappan to Jack Shoemate regarding Financial Problems |
| 844 | 7/25/1984 | From Chief, Branch of Finance and Accounting, to Superintendent, Osage Agency, re: Osage Tribal Collections |
| 845 | 8/15/1984 | From Bert Pappan to Newell Barker regarding Osage Tribal Collections |
| 846 | 10/24/1984 | From Newell Barker to Various Persons regarding Accuracy for Distribution of Royalty on Consolidated Leases |
| 847 | 8/29/1984 | BIA Form No. 5-777, Field Receipt. Documents receipt of $300.00 from the Federal Energy Development Co. by Authorized Collector, Osage Agency. |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 848 | 8/29/1984 | From Osage Tribal Council to Jack Shoemate regarding Summary and Detail of Trust Funds for the Month Ending 07/1984 |
| 849 | 9/5/1984 | House Report No. 98-988, Allowing Variable Interest Rates for Indian Funds Held in Trust By the United States, 98th Congress, 2nd Session |
| 850 | 9/25/1984 | Oil and Gas Task Force, Oil Accounting Paper |
| 851 | 10/24/1984 | From Newell Barker to Various Persons regarding the Accuracy for Distribution of Royalty on Consolidated Leases |
| 852 | 11/1/1984 | Production/Royalty Income Report |
| 853 | 11/29/1984 | From Bert Pappan to Superintendent of the Osage Agency regarding Osage Tribal Collections |
| 854 | 12/27/1984 | From Chief, Division of Trust Funds Management, to Area Directors re: Investment Instructions to be in Writing |
| 855 | 1/16/1985 | Osage Tribal Council No. 26-475 |
| 856 | 1/23/1985 | From Chief, Branch of Finance and Accounting, to Area Finance Officers, re: Public Law 98-451 |
| 857 | 1/23/1985 | Osage Tribal Council No. 26-494 |
| 858 | 1/25/1985 | Osage Tribal Council No. 26-497 |
| 859 | 2/10/1985 | From Tim Volleman to the Assistant Secretary of Indian Affairs regarding pooling of Tribal Funds for investment purposes |
| 861 | 4/10/1985 | Osage Tribal Council No. 26-545 |
| 862 | 5/6/1985 | From Newell Barker to Bert Pappan regarding Proposed Procedures for Bill and collection of Additional Oil Royalty |
| 863 | 6/19/1985 | Osage Tribal Council, Resolution 26-596. |
| 864 | 6/23/1985 | Supporting Detail for Oil and Gas Settlement, Check dated 6/23/85 |
| 865 | 6/23/1985 | Chevron, USA, Inc, for Waterflood Leases Only, Oil Lessee's Report for Month of Feb. 1986, Osage Form No. 300, (Feb, 1984) |
| 866 | 8/1/1985 | Memorandum on Late Rental Payment, Carl Core, Supervisory Engineering Technician, to Lease File, NW/4 Sec. 24-T26N-R11E, Golden West Energy Ltd. |
| 867 | 9/5/1985 | Osage Tribal Council No. 26-631 |
| 868 | 9/10/1985 | From Superintendent, Osage Agency, to All Oil and Gas Lessees and Crude Oil Purchasers, re: highest posted price for crude oil |
| 869 | 9/10/1985 | From Jack Shoemate, Superintendent, Osage Agency, to All Oil and Gas Lessees and Crude Oil Purchasers |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 870 | 10/4/1985 | From Hazel Elbert to All Directors regarding use of electric fund transfers deposits for all single deposits of $25,000 or more |
| 871 | 10/16/1985 | Osage Tribal Council, Resolution 26-666. |
| 872 | 12/9/1985 | From Bert Pappan to Jack Shoemate regarding Tribal Funds |
| 873 | 12/18/1985 | Osage Tribal Council No. 26-690 |
| 877 | 1/31/1986 | From John W. Vale, Cash Management Officer, BIA, to All Area Directors, AIRR-Lenexa, 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, Box 36, :Phoenix Area." |
| 878 | 2/14/1986 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Mary Lou Drywater, et al., Memo on Highest Posted Price Schedule(s) |
| 879 | 3/3/1986 | BIA Branch of Investments Portfolio Statistics 02/09/86 to 02/28/86 with Time Deposit General Journal and Income Summary Report |
| 883 | 3/24/1986 | From Acting Superintendent, Osage Agency, BIA, to Muskogee Area Director, Memorandum on Additional royalty Accounting Procedures |
| 884 | 4/1/1986 | From Bert J. Pappan to Osage Agency Minerals Branch, Memorandum on Proposed Procedures for Bill & Collection of Additional Oil Royalty. |
| 885 | 4/4/1986 | From Charlene Cozad, Oil Accounting Technician, to Newell Barker, Chief, Branch of Minerals, Osage Agency, Memorandum on Highest Posted Price |
| 886 | 4/4/1986 | From Charlene Cozad, Oil Accounting Technician, to Newell Barker, Chief, Branch of Minerals, re: Highest Posted Price |
| 887 | 4/8/1986 | BIA Branch of Investments Portfolio Statistics 03/01/86 to 03/30/86 with Time Deposit General Journal and Income Summary Report |
| 888 | 5/2/1986 | BIA Branch of Investments Portfolio Statistics 04/01/86 to 04/30/86 with Time Deposit General Journal and Income Summary Report |
| 894 | 6/2/1986 | BIA Branch of Investments Portfolio Statistics 05/01/86 to 05/31/86 with Time Deposit General Journal and Income Summary Report |
| 896 | 6/27/1986 | BIA Branch of Investments Portfolio Statistics 06/01/86 to 06/30/86 with Time Deposit General Journal and Income Summary Report |
| 897 | 6/30/1986 | Summary and Detail of Trust Funds |
| 898 | 7/10/1986 | Status Report by Jim Littleton, Tribal Auditor to Osage Tribal Council |
| 899 | 8/14/1986 | From Bert Pappan to Osage Agency regarding Official Trip to Albuquerque |
| 901 | 9/12/1986 | From Bert Pappan to Osage Tribe regarding Undistributed Interest Earnings on Overnight Investments |
| 904 | 12/16/1986 | From Bert J. Pappan, Tribal Auditor, to George Tallchief, Principal Chief, Osage Tribe, Memorandum on Mellon Bank Contract Implementation. |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 905 | 4/1/1987 | Jim Parris to Muskogee Area Director regarding Osage Agency IIM and Tribal Trust Fund Projects |
| 906 | 4/6/1987 | Comparison of Lease Sales Results, 1972 thru Feb. 1987, Table 1, Attach 2, in BIA, Osage Agency, Branch of Minerals, 1986 Status Report |
| 908 | 4/13/1987 | George Tallchief to Jack Shoemate regarding BIA's failure to manage Tribal trust funds prudently as indicated by results of the Tribal Funds Interest Calculation Audit trial report |
| 909 | 4/14/1987 | From Newell Barker, Chief, Branch of Minerals, Osage Agency to Mary Lou Drywater, et al., Memo on Accounting Practices |
| 910 | 4/16/1987 | From Jack Shoemate, Superintendent, Osage Agency, to Area Director, Muskogee Area Office, BIA, AIRR-Lenexa, 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-036. |
| 911 | 4/16/1987 | Chief of Branch of Trust Fund Accounting to Chief of Division of Accounting Management regarding Osage Agency Superintendent Memo dated 04/16/1987 |
| 912 | 4/21/1987 | George Tallchief to Jack Shoemate regarding the Bureau's Summary of Trust Funds for Osage Tribal Appropriations for the Period ending 03/31/1987 |
| 914 | 8/12/1987 | From Bret J. Pappan, Osage Tribal Auditor, to Jack Shoemate, Superintendent, Osage Agency, AIRR-Lenexa, 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-020, "Osage Disbursements." |
| 915 | 9/17/1987 | From Assistant Secretary of the Interior for Indian Affairs to Superintendent, Sisseton Agency |
| 916 | 9/25/1987 | From Assistant Secretary of the Interior for Indian Affairs to Fiscal Assistant Secretary of the Treasury |
| 917 | 11/3/1987 | Division Order, Atlantic Richfield Co. to Koch Oil Co., Osage Agency Files |
| 919 | 4/12/1988 | From Newell Barker, Chief, Branch of Minerals, Osage Agency to Robert Sellers, Exec. Dir., Fed Programs, Memo forwarding Minerals Contract Monthly Report for March 1988, AIRR-Lenexa, 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-024, "Minerals Contract Monthly Reports" |
| 920 | 4/18/1988 | Jim Parris to Chief of Division of Trust Fund Management regarding Adjusting Entries related to Investment Transactions |
| 922 | 1/1/2003 | GAO Government Auditing Standards (Revised June 2003) |
| 923 | 7/13/1988 | BIA, Bureau of Indian Affairs Manual (BIAM), Part 42, Financial Management, Accounting Procedures Handbook, Supplement 3.9, Billing and Collection Procedures, July 13, 1988, from BIA, Division of Accounting Management, Miscellaneous Office Files 3. |
| 924 | 9/30/1988 | May 1992 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 925 | 9/30/1988 | Comprehensive Annual Financial Report with Accompanying Auditor's Reports |
| 926 | 3/7/1989 | George Tallchief to BIA Division of Trust Funds Management regarding enclosed Tribal Cash Planning Questionnaire for Trust Fund Investment Portfolio Options |
| 927 | 3/23/1989 | Executive Summary by Arthur Andersen |
| 928 | 5/19/1989 | Ed Red Eagle to Muskogee Area Director regarding MoneyMax Portfolio Statistics Report ending 04/30/1989 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 930 | 5/24/1989 | From Dennis Daugherty to the Assistant Secretary of Indian Affairs regarding investment of Indian Trust Funds in Agency securities |
| 931 | 7/7/1989 | Osage Tribal Council to Osage Indian Agency regarding Comparison report of Osage Agency and Oklahoma Tax Commission amounts of Koch Purchases |
| 932 | 7/27/1989 | Bert Pappan to Newell Barker regarding JSD Resources |
| 934 | 8/2/1989 | Newell Barker to Bert Pappan regarding JSD Resources - $15.00 Payment Adjustment |
| 936 | 8/4/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 07/01/89 through 07/31/89 with Time Deposit General Journal and Income Summary Report |
| 938 | 8/11/1989 | Bert Pappan to Muskogee Area Director regarding Reconciliation of the Osage Agency Accounting Record and the Bureau's official reports for Osage Tribal Appropriation 14X7386 for Period Ending 07/31/1989 |
| 940 | 8/21/1989 | Documents used by Arthur Andersen for reconciliation of deposit dated 08/21/89 found at bates number 0006234 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 943 | 8/25/1989 | Documents used by Arthur Andersen for reconciliation of deposit dated 08/25/89 found at bates number 0006232 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 944 | 8/29/1989 | Bert Pappan to Jack Shoemate regarding Copy of Oil and Gas Royalty Income for Period Ending 08/25/1989 |
| 945 | 9/1/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 08/01/89 through 08/31/89 with Time Deposit General Journal and Income Summary Report |
| 949 | 10/17/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 09/01/89 through 09/30/89 with Time Deposit General Journal and Income Summary Report |
| 951 | 11/4/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 10/01/89 through 10/31/89 with Time Deposit General Journal and Income Summary Report |
| 960 | 11/14/1989 | Bert Pappan to Muskogee Area Director regarding the Reconciliation of Osage Agency Accounting Records and the Bureau's official reports for Osage Tribal Appropriation 14X7386 for the Period Ending 10/31/1989 |
| 961 | 12/14/1989 | Statement of Crude Oil Purchases for the Month of 11/89 |
| 962 | 12/22/1989 | Kenneth Moyers to Auditors regarding Revised Royalty Compliance Division Audit Procedures |
| 963 | 12/25/1989 | BIA, Osage Agency, Koch Oil Company Analysis, Royalty Adjustment and Late Penalty Calculated to 12/25/1989. |
| 964 | 1/4/1990 | Newell Barker to Osage Agency regarding Inspector General's Audit Report |
| 965 | 1/16/1990 | National Bank of Commerce, Pawhuska, Oklahoma, Deposit Ticket, Bureau of Indian Affairs, Account No. 0-551-302. |
| 966 | 1/16/1990 | Newell Barker to Kent Sanborn regarding Gas Chart Integration |
| 967 | 1/23/1990 | Newell Barker to Various Persons regarding Lease Status Report and TA Well Review |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 968 | 2/1/1990 | From Jim Parris to Ronald Nervitt re: Agency Location Code 4844 - Outstanding checks |
| 969 | 2/4/1990 | Jim Parris to Ronald Nervitt regarding Agency Location Code 4844 - Outstanding Checks |
| 970 | 2/7/1990 | From Jim Parris, Chief, Branch of Trust Fund Accounting to Ronald A. Newitt, Treasury Re: Agency Location Code 4844 - Outstanding Checks |
| 971 | 2/7/1990 | From Ronald Nervitt to Jim Parris regarding agency location code 4844 - outstanding checks |
| 972 | 2/8/1990 | Newell Barker to the Osage Agency regarding Inspector General's Audit Report |
| 973 | 2/8/1990 | Notice to All Lessees on Preventing Waste of Oil and/or Gas |
| 974 | 2/8/1990 | Charles Hurlburt to Newell Barker regarding Reserve Estimate for Enforced Plugging of TA Wells |
| 975 | 2/15/1990 | Bert Pappan to Muskogee Area Director regarding Reconciliation of Osage Agency Accounting Records and the Bureau's Official Reports for Osage Tribal Appropriation 14X7386 for the Period Ending 01/31/1990 |
| 977 | 3/23/1990 | Position Description for Accounting Technician |
| 978 | 4/16/1990 | Audit Report on Selected Minerals Activities Conducted by the Minerals Branch of the Osage Agency BIA Report No. 90-60 |
| 979 | 4/16/1990 | DOI MMS Audit of Oil and Gas Royalties Osage Mineral Leases 01/01/1988 through 12/31/1992 |
| 981 | 4/24/1990 | James Richards to Inspector General regarding attached Final Audit Report for Selected Minerals Activities conducted by the Minerals Branch of the Osage Agency |
| 982 | 5/9/1990 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Carl Core, et al., Memo on Gauging Guidelines |
| 983 | 5/11/1990 | Tribal and Individual Indian Monies Trust Funds Financial Statements as of September 30, 1989 and 1988 |
| 984 | 5/14/1990 | BIA, Osage Agency, Branch of Minerals, 1989 Status Report. |
| 985 | 5/24/1990 | Newell Barker to Jack Chaney regarding Brief Report on OIG Audit of the Osage Agency |
| 986 | 6/26/1990 | Jim Parris to Ann Cook regarding List of Collection Deposit Data and Commercial banks located nearest to BIA Agency Sites |
| 987 | 8/2/1990 | From William P. Aldridge, Manager, CP&R Branch to Jim Parris, Chief, Branch of Trust Fund Accounting Re: Status of Checks Issued Using Check Payment and Reconciliation System (CP&R) |
| 988 | 8/2/1990 | From William F. Aldridge, Manager, CP&R Branch, to Jim Parris re: status of checks issued since November 1986 |
| 989 | 8/2/1990 | From Jim Parris to William F. Aldridge regarding status of checks on CP&R system |
| 990 | 9/10/1990 | Osage Mining Lease, Form F, Assignment of Blanket Oil Mining Lease, Chevron USA Inc. to Hyperion Energy, LP approved, Osage Agency Files |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 991 | 9/10/1990 | Newell Barker to Osage Agency regarding Final Audit Report on Selected Minerals Activities conducted by the Minerals Branch of the Osage Agency |
| 992 | 9/24/1990 | Trust Fund Management Quarterly Status Report |
| 993 | 3/15/1991 | Arthur Andersen & Co., Trust Funds Managed by the U.S. Department of the Interior, Bureau of Indian Affairs: Report on Compliance and Report on Internal Controls As of September 30, 1990 |
| 995 | 10/17/1990 | December 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 996 | 10/17/1990 | July 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching Statistical Report and Memorandum concerning Investments |
| 998 | 10/17/1990 | November 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 999 | 10/17/1990 | June 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching related Expenditure, Receipt, Investment and Statistical reports |
| 1000 | 10/17/1990 | August 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching related Memoranda, Expenditure, Receipt, Investment and Statistical reports |
| 1001 | 10/17/1990 | October 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1002 | 10/17/1990 | April 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1003 | 10/17/1990 | September 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1004 | 10/17/1990 | Report by John Vale on Osage Tribal Administration Building |
| 1005 | 10/17/1990 | February 1991 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1006 | 10/17/1990 | November 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1007 | 10/17/1990 | May 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1008 | 10/17/1990 | March 1991 Report by John Vale - Tribal Auditor for the Osage Tribe attaching related Expenditure, Receipt, Investment and Statistical reports |
| 1009 | 10/17/1990 | August 1992 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1010 | 10/30/1990 | From David A. Ingold to Acting Assistant Secretary regarding disposition of proceeds from check issued by the BIA |
| 1012 | 11/4/1990 | BIA Branch of Investments MoneyMax Portfolio Statistics 10/01/90 through 10/31/90 with Time Deposit General Journal and Income Summary Report |
| 1013 | 11/6/1990 | BIA, Osage Agency, Notice to All Oil and Gas Lessees and Crude Oil Purchasers |
| 1016 | 11/21/1990 | Documents used by Arthur Andersen for reconciliation of deposit dated 11/21/90 found at bates number 0007320 on CD provided to Tribe as part of Arthur Andersen reconciliation results |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1017 | 11/1/1980 | TFM - Volume 1 - as of November 1980 - 4-1000 |
| 1018 | 11/23/1990 | Documents used by Arthur Andersen for reconciliation of deposit dated 11/23/90 found at bates number 0007321 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 1020 | 5/1/1979 | TFM - Volume 1 - as of May 1979 - Part 4 |
| 1021 | 7/1/1989 | TFM - Volume 1 - as of July 1989 - part 4 |
| 1022 | 1/1/1976 | TFM - Volume - as of January 1976 - Part IV |
| 1023 | 10/1/1990 | TFM - Volume 1 - as of October 1990 - 4-7000 |
| 1027 | 12/1/1990 | BIA Branch of Investments MoneyMax Portfolio Statistics 11/01/90 through 11/30/90 with Time Deposit General Journal and Income Summary Report |
| 1036 | 1/4/1991 | From David A. Ingold to Dr. Eddie F. Brown regarding disposition of proceeds of Treasury checks |
| 1038 | 1/11/1991 | From Charles Hurlburt to Newell Barker regarding Status Report on Findings on OIG |
| 1040 | 1/16/1991 | From Osage Tribe to Osage Agency regarding Additional Interest due Individual Indian Money Account Holders |
| 1041 | 1/25/1991 | BIA OTFM Work Plan Description for the Reconciliation of Tribal and Individual Indian Monies Trust Funds |
| 1042 | 1/28/1991 | From Osage Agency to Muskogee Area Director regarding Additional Interest due Individual Indian Money Account Holders |
| 1043 | 5/20/1991 | From Osage Agency to Muskogee Area director regarding Quarterly Annuity Payment |
| 1046 | 6/14/1991 | BIA, Division of Trust Funds Accounting, Tribal Trust Funds Training Manual, AIRR-Lenexa, 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-004. |
| 1047 | 6/19/1991 | BIA, Investment Training Outline |
| 1097 | 12/16/1991 | Tribal Overnight Interest for the period July 1, 1986 to December 31,1986 |
| 1098 | 12/18/1991 | Osage Tribal Council No. 28-393 |
| 1100 | 1/2/1992 | From Branch of Tribal Trust Funds Accounting to the Tribal Overnight Investment File/folder regarding Tribal Overnight Investment calculation - Adjusting for Untimely Encoded Items |
| 1103 | 1/15/1992 | Osage Agency Minerals Branch Organization Review Report |
| 1105 | 1/31/1992 | From Jack Shoemate to Muskogee Area Director regarding Proposed Amendment to 25 CFR 226 |
| 1106 | 2/7/1992 | From Assistant Secretary of Indian Affairs to Muskogee Area Director regarding Proposed Amendment to 25 CFR 226.11(a)(2) attaching Osage Tribal Council Resolution No. 28-393 |
| 1110 | 3/6/1992 | Edward Street to Albuquerque Office regarding the Level of Activity on the Reconciliation Project and related matters |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1118 | 4/8/1992 | DOI MMS Royalty Compliance Division Audit Procedures Volume 1 |
| 1119 | 4/8/1992 | DOI MMS Royalty Compliance Division Audit Procedures Volume 2 |
| 1121 | 5/7/1992 | Comparison of Lease Sales Results, 1972 thru 1991, BIA, Osage Agency, Branch of Minerals, 1991 Annual Report, Table 1, Attach 2 |
| 1132 | 7/17/1992 | From Ronald A. Nervitt to Donald M. Gray re request for magnetic tape of mass cancellation of Treasury Checks |
| 1133 | 7/20/1992 | From John W. Larmer to Donald M. Gray re memorandum dated 7/10/92 and attachment |
| 1134 | 7/29/1992 | From Donald M. Gray to Ronald A. Nervitt re 12 minireel tapes containing limited payability mass cancel file |
| 1135 | 7/31/1992 | From Gayle Condon to Jim Parris re status on mass cancellation project with attachments |
| 1136 | 8/3/1992 | Position Description for Petroleum Engineering Technician |
| 1137 | 8/7/1992 | From Director, OTFM, Chief, Div of Trust Funds Accounting, re briefing paper on mass cancellation project |
| 1138 | 8/12/1992 | Position Description for Office Automation Clerk |
| 1150 | 9/14/1992 | From Superintendent, Osage Agency, to Area Director, Muskogee, re: Proposed amendments to 25 CFR 226.11(a)(2) to eliminate premium, bonus or other like payments from consideration in the calculations of royalty price from crude oil in Osage county |
| 1155 | 9/22/1992 | Position Description for Clerk Typist GS-322-03 |
| 1161 | 9/30/1992 | Agreed-Upon Procedures and Findings Report for July 1, 1972 through September 30, 1992 |
| 1162 | 9/30/1992 | Agreed-Upon Procedures and Findings Report for Osage Nation of Oklahoma, July 1, 1972 through September 30, 1992 -- Summary of Account Balances and Adjustments as of September 30, 1992 |
| 1165 | 10/5/1992 | From Newell Barker to Gordon Jackson regarding 25 CFR 226.11(a)(2) Modifications |
| 1166 | 10/18/1992 | From Nancy White to Lou Billy, et al., Memo on Late Penalty on Wire Transfer Funds, Osage Agency Files |
| 1167 | 10/27/1992 | From Newell Barker to Gordon Jackson regarding Modification to 25 CFR 226.11(a)(2) with Attachments 1-11 |
| 1168 | 11/18/1992 | From John Vale to Osage Agency regarding attached Osage Quarterly Payment Calculation dated 11/16/1992 |
| 1169 | 11/18/1992 | From John Vale, Osage Tribal Auditor, to Jack Shoemate, Superintendent, Osage Agency, attaching a schedule showing the computation for the Dec Quarterly Annuitant Payment from 14x7386 |
| 1180 | 3/12/1993 | Billing for fiscal 1993 reconciliation of Bureau of Indian Affairs Trust Funds Accounts for February 16 through February 28, 1993 fees and expenses |
| 1183 | 3/25/1993 | Position Description for Accounting Technician GS-525-04 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1184 | 3/26/1993 | From Acting Director, Office of Trust Responsibilities, to Director, Office of Congressional and Legislative, re: Request for approval of proposed rule for Publication in the Federal Register |
| 1186 | 4/20/1993 | Exception form #AA00000 5023 from Arthur Andersen reconciliation project dated 04/20/93 provided on CD to tribe as part of reconciliation results |
| 1187 | 4/20/1993 | Exception form #AA00000 5022 from Arthur Andersen reconciliation project dated 04/20/93 provided on CD to tribe as part of reconciliation results |
| 1188 | 4/21/1993 | Exception form #AA00000 5032 from Arthur Andersen reconciliation project dated 04/21/93 provided on CD to tribe as part of reconciliation results |
| 1191 | 5/1/1993 | Reconciliation Work Plan Modification #9 |
| 1196 | 5/14/1993 | BIA Trust Funds Reconciliation Issue Discussion and Resolution Form |
| 1200 | 5/26/1993 | From Acting Area Accounting Officer, Muskogee Area Office to Director, OTFM Re: Research Teams for Mass Cancellation Project |
| 1201 | 5/26/1993 | From Director, OTFM, to Acting Area Accounting Officer re memorandum on research teams for mass cancellation project |
| 1217 | 8/9/1993 | Voucher and schedule of withdrawals and credits (form 1081) |
| 1218 | 8/18/1993 | From John Vale to Osage Agency regarding attached Osage Quarterly Payment Calculation dated 08/17/1993 |
| 1219 | 8/18/1993 | From John Vale, Osage Tribal Auditor, to Gordon Jackson, Superintendent attaching a schedule showing the computation for the Sept Quarterly Annuitant Payment from 14x7386 |
| 1227 | 9/27/1993 | BIA - OTFM - Check Range Listing - Anadarko - Report - MASS008A |
| 1228 | 9/27/1993 | BIA - OTFM - Check Range Listing - Minneapolis - Report - MASS008A |
| 1229 | 9/27/1993 | BIA - OTFM - Check Range Listing - Portland - Report - MASS008A |
| 1230 | 9/27/1993 | BIA - OTFM - Check Range Listing - Sacramento - Report - MASS008A |
| 1231 | 9/27/1993 | BIA - OTFM - Check Range Listing - Navajo - Report - MASS008A |
| 1232 | 9/27/1993 | BIA - OTFM - Check Range Listing - Eastern - Report - MASS008A |
| 1233 | 9/27/1993 | BIA - OTFM - Check Range Listing - Aberdeen - Report - MASS008A |
| 1234 | 9/27/1993 | BIA - OTFM - Check Range Listing - Muskogee - Report - MASS008A |
| 1235 | 9/27/1993 | BIA - OTFM - Check Range Listing - Phoenix - Report - MASS008A |
| 1236 | 9/27/1993 | BIA - OTFM - Check Range Listing - Albuquerque - Report - MASS008A |

# *May Offer*

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1237 | 9/28/1993 | From Acting Chief, Branch of Tribal Trust to Area Directors, All Area Offices Re: Tribal Mass Cancellation Credits |
| 1239 | 9/30/1993 | Summary of Trust Funds as of 09/30/1993, Detail of Trust Funds as of 09/30/1993 |
| 1243 | 10/20/1993 | Department of the Treasury, Financial Management Service, Deposit Ticket, Standard Form 215, reflecting deposit at National Bank of Commerce, Pawhuska, Oklahoma. |
| 1246 | 11/17/1993 | Position Description for Auditor GS-0511-12 |
| 1247 | 12/10/1993 | Division of Interest for East hardy Unit (Layton) |
| 1251 | 2/8/1994 | From Jimmy Mayberry to Charles Tillman regarding Completion of Audit of Royalty Payments made by Phillips Petroleum |
| 1255 | 2/16/1994 | From John Vale, Osage Tribal Auditor, to Gordon Jackson, Superintendent, Osage Agency, attaching a schedule showing the computation for the March Quarterly Annuitant Payment from 14x7386 |
| 1257 | 2/16/1994 | From John Vale to Osage Agency regarding attached Osage Quarterly Payment Calculation dated 01/17/1994 |
| 1258 | 2/28/1994 | Office of Trust Fund Management, Options Paper for the Future Administration of Indian Trust Funds |
| 1259 | 11/1/2000 | Treasury Department, Treasury Responsibilities in Investment Fund Administration: Report for the Secretary of the Treasury |
| 1268 | 4/8/1994 | BIA Trust Funds Reconciliation Issue Discussion and Resolution Form |
| 1279 | 5/24/1994 | BIA Trust Funds Reconciliation Issue Discussion and Resolution Form |
| 1281 | 7/1/1994 | Position Description for Accounting Technician GS-525-5 |
| 1284 | 7/15/1994 | Position Description for Accounting Technician GS-525-5 |
| 1287 | 1/23/1998 | Office of Inspector General, Interior, Financial Statements for Fiscal Year 1996 for the Office of the Special Trustee for American Indians Tribal, Individual Indian Monies, and Other Special Trust Funds Managed By the Office of Trust Funds Management |
| 1288 | 3/26/1999 | Office of Inspector General, Interior, Financial Statements for Fiscal Year 1997 for the Office of the Special Trustee for American Indians Tribal, Individual Indian Monies, and Other Special Trust Funds managed by the Office of Trust Funds Management |
| 1296 | 9/30/1994 | Section VII - Collections |
| 1298 | 9/30/1994 | Summary of Trust Funds as of 09/30/1994, Detail of Trust Funds as of 09/30/1994 |
| 1299 | 10/4/1994 | From Greg Chavarria to The Files, re: Investment Analysis |
| 1301 | 10/10/1994 | From Greg Chavarria to Robert Martin, Coopers & Lybrand, re: Surface Lease CFR Compliance |
| 1303 | 10/12/1994 | From Greg Chavarria to The Files re: BIA - Meeting to discuss global Fill the Gap options |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1305 | 10/13/1994 | BIA Trust Funds Reconciliation Issue Discussion and Resolution Form |
| 1309 | 11/4/1994 | From Bradley Preber to The Files re: October 13, 1994 Meeting with the BIA to Discuss Current Status of the U.S. Treasury to Finance System Reconciliation |
| 1310 | 11/7/1994 | BIA, Osage Agency, Organizational Chart |
| 1311 | 11/8/1994 | From Greg Chavarria to The Files re: Investment Yield Analysis |
| 1321 | 11/18/1994 | Pre-Freeze Organizational Chart |
| 1323 | 11/29/1994 | From Jeff Andersen to Bryan Lamey regarding testing of leases. Attachments include Lessees Report for the month of July 1991, Financial Deposit Report and miscellaneous notes and receipt. |
| 1325 | 12/19/1994 | From Bryan Lamey to File regarding BIA Fill the Gap Consultation with the Osage Tribe on 10/14/1994. Attached is a letter from Bryan Lamey to Joe Christie discussing Osage Agency historical accounting and record keeping, outlining procedures to be used to |
| 1327 | 12/16/1994 | From Jeff Andersen to File regarding subjects discussed at the Osage Tribal Council Meeting on December 14. |
| 1333 | 1/26/1995 | From Contracting Officer's Representative to Greg Chavarria, Arthur Andersen, enclosing revised Issue Form ABQ/105 |
| 1347 | 3/31/1995 | Summary of Trust Funds as of 03/31/1995, Detail of Trust Funds as of 03/31/1995 |
| 1348 | 4/4/1995 | From BIA, OTFM, to Michael Factor re mass cancellation for 4844 on returned check |
| 1354 | 5/2/1995 | From Arthur Andersen to File regarding Highest Posted Price at Osage |
| 1359 | 5/10/1995 | From Arthur Andersen to File regarding Cash Receipt Process. |
| 1360 | 5/10/1995 | From Arthur Andersen to File regarding sampling interval calculation using a statistical program developed by Arthur Andersen. Attachments include BIA Osage Agency Monetary Unit Sampling Results Audit and Size Estimation Reports, Sample Details, miscellany |
| 1392 | 6/20/1995 | Transmitting attached Statement of Crude Oil Purchases for the Month of 11/89 and documents related to lease |
| 1393 | 6/20/1995 | Regarding Audit of Osage Mineral Leases attaching the MMS Audit Report dated 12/1993 |
| 1407 | 8/3/1995 | BIA Agreed-Upon Procedures Report |
| 1410 | 9/20/1995 | From Osage agency to J. Hill, Auth Collector, re Bill for Collection form with copy of check 4844-13089298 dated 09/15/95 |
| 1411 | 9/30/1995 | Financial Statement 04/01/1995 thru 09/30/1995 |
| 1412 | 10/10/1995 | From Musawir Karim/Bryan Lamey to the File regarding Osage Agency, Fill the Gap, Gas Testing Procedures, Volume and Value Verification - Scope of Computation and Limitations. |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1416 | 12/6/1995 | From David Bardwell, Coopers & Lybrand, to Carl Hotubbee, BIA, re: a summary of the certification contract scope, methodologies and preliminary results of their work |
| 1417 | 12/14/1995 | From Contracting Officer's Representative to Greg Chavarria, Arthur Andersen, enclosing revised Issue Form ABQ/143 |
| 1418 | 12/31/1995 | Agreed-Upon Procedures and Findings Report for Osage Nation of Oklahoma, July 1, 1972 through September 30, 1972 |
| 1419 | 1/23/1996 | BIA Tribal Trust Funds Reconciliation Project Royalty Calculation and Reconciliation - Fill the Gap - Substantive Procedures July 1, 1972 through September 30, 1992. |
| 1421 | 2/23/1996 | From Diane Brudnicki to Brad Preber re BIA Media Inquiry |
| 1435 | 7/1/1996 | Statement of Work Trust Funds Reconciliation Support Contract |
| 1442 | 9/25/1996 | Osage Tribal Council No. 29-400 |
| 1443 | 10/18/1996 | Gordon Jackson to Osage Tribal Council regarding Temporary Division Order |
| 1446 | 4/7/1997 | Branch of Minerals and Branch of Real Estate |
| 1451 | 10/28/1998 | Position Description for Accounting Technician GS-525-7 |
| 1452 | 12/4/1998 | Position Description for Computer Specialist |
| 1455 | | Reconciliation Project Management Plan BIA Trust Funds Management Improvement Program |
| 1456 | 4/28/2000 | OTFM Branch of Investments Trade Advice #102576 |
| 1457 | | BIA Tribal Trust Reconciliation Project Training Binder |
| 1458 | 4/28/2000 | Acct PL7386706, purchased through NBC Capital Market Group |
| 1459 | 5/1/2000 | From John Vale to OTFM Investment Division regarding maturing investment |
| 1460 | 5/1/2000 | From John W. Vale, Osage Tribal Auditor, to Helen Riggs-Calvin, OTFM Investment Division, re: an investment maturing for Osage 14X7385 |
| 1461 | 5/4/2000 | Acct PL7385708 |
| 1462 | 5/4/2000 | OTFM Branch of Investments Trade Advice #102562 |
| 1463 | 8/8/2000 | From Barbara Caviness to John Vale regarding government securities that will mature in the month of August 2000 |
| 1464 | 8/8/2000 | From Barbara Caviness, Trust Funds Investment Specialist, to John Vale, Tribal Auditor, re: maturing government securities |
| 1465 | 8/22/2000 | Osage Agency Organizational Chart |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1466 | 8/29/2000 | Position Description for Lead Accounting Technician |
| 1467 | 10/6/2000 | Position Description for Supervisory Minerals Revenue Specialist |
| 1468 | 2/8/1994 | DOI MMS Dallas Area Audit Office Audit of Oil and Gas Royalties Osage Mineral Leases paid by Phillips Petroleum Company 01/01/1988 through 12/31/1992 |
| 1469 | 10/6/2000 | A Study of Administrative Procedures and Functions at the Osage Agency prepared by Osage Tribal Council and Indian Agency |
| 1470 | 3/9/2001 | Position Description for Accounting Technician GS-525-05 |
| 1471 | 6/1/2001 | AT Section 201 - Agreed-Upon Procedures Engagements |
| 1472 | 7/1/1989 | TFM - Volume 1 - as of July 1989 - Part 2 |
| 1473 | 9/4/2001 | BIA Osage Agency 2000 Annual Report |
| 1474 | 9/4/2001 | Osage Agency Annual Report for FY 2000 |
| 1475 | 1/1/1976 | TFM - Volume 1 - as of January 1976 - Part 2 |
| 1476 | 5/1/1979 | TFM - Volume 1 - as of May 1979 |
| 1477 | 11/1/1980 | TFM - Volume 1 - as of November 1980 - Part 2 |
| 1478 | 10/1/1990 | TFM - Volume 1 - as of October 1990 - Part 2 |
| 1479 | 9/4/2001 | Reconcilable Differences |
| 1481 | 2/1/1996 | TFM - Volume 1 - as of February 1996 |
| 1482 | 9/26/2001 | List of Documents removed by Shawn Martinez and Sent to Brad Preber (Phoenix Office) on Sept. 26, 2001 |
| 1483 | 10/21/2001 | Affidavit by Jim Parris |
| 1484 | 7/8/2002 | Interagency Procedures Handbook - Management of Trust Funds derived from Assets and Resources on Trust and restricted Indian land |
| 1485 | 7/31/2002 | Bill of Collection |
| 1486 | 8/1/2002 | Transactions from 07/01/2002 to 07/31/1002 |
| 1487 | 8/15/2002 | Notice of Deposition for Carol Revard |
| 1488 | 8/23/2002 | Regarding attached Memoranda and Reports on Monthly Activity for July 2002 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1489 | 9/6/2002 | Balance Sheet Trust Fund Totals and DI-1040 + EFT's August 2002 |
| 1490 | 10/4/2002 | Position Description for Information Technology Specialist |
| 1491 | 12/20/2002 | Position Description for Accounting Technician GS-525-05 |
| 1492 | 12/20/2002 | Position Description for Supervisory Accounting Specialist GS-0501-09 |
| 1493 | 1/24/2003 | OTFM DOP, Volume I - Field Cash Section II Receipting |
| 1494 | 1/24/2003 | OTFM DOP, Volume I - Electronic Funds Transfer Section II Receipting |
| 1495 | 3/28/2003 | DOI Comprehensive Trust Management Plan |
| 1496 | 5/5/2003 | Various Position Descriptions for Positions held by Margaret Williams |
| 1497 | 5/27/2003 | Office of the Chief Information Officer - Indian Affairs Information Technology Policy |
| 1498 | 7/15/2003 | Position Description for Accounting Technician GS-0525-05 |
| 1499 | 7/15/2003 | Position Description for Supervisory Accounting Specialist GS-0501-09 |
| 1500 | 9/9/2003 | Exhibit 5 - Deposition Transcript of Daniel Reineke |
| 1501 | 10/3/2003 | Regarding attached Amended and Restated Gas Purchase Contract |
| 1504 | 8/6/2004 | "Comparison of the Quarterly Headright Payments, 1973 thru 2003," Table, 2, Attachment 3, in BIA, Osage Agency, Branch of Minerals, "2003 Status Report" |
| 1505 | 10/27/2004 | Lease Management Guide |
| 1506 | 11/19/2004 | OTFM DOP, Volume I - Section V Investing |
| 1507 | 12/6/2004 | Balance Sheet Trust Funds Totals and DI-1040 + EFTS with Tribal Trust Fund Receipts for the Month of November 2004 |
| 1508 | 1/4/2005 | Oil Production Report for the Month of November 2004 with Crude Oil Price Bulletins |
| 1509 | 1/24/2005 | Eastern Oklahoma Region - Osage Agency |
| 1510 | 1/28/2005 | Discontinuance of Disbursing Symbol 0000-4844 on Deposit tickets attaching Memorandum and Overview regarding Collection Process and New Procedures for handling non-trust deposits |
| 1512 | 3/31/2005 | Osage Hills Pipeline Company Gas Sales for the Month of March 1 thru March 31, 2005 |
| 1513 | 3/31/2005 | Smith and Smith Petroleum Corporation Dry Gas Report for Month of January 2002 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1514 | 4/1/2005 | Policy Manual Series: Investing - Office of the Special Trustee for American Indians (OST) Investment Policy attaching Memorandum regarding Investment of Indian Trust Funds in Agency Securities |
| 1516 | 4/20/2005 | Notice of Deposition to the Department of Interior |
| 1517 | 4/20/2005 | Notice of Deposition pursuant to the rules of the Unites States Court of Federal Claims 30(b)(6) for the United States Department of the Interior |
| 1518 | 4/20/2005 | Notice of Deposition for Zane Michael |
| 1520 | 5/4/2005 | Notice of Deposition pursuant to the rules of the Unites States Court of Federal Claims 30(b)(6) for the United States Department of the Interior |
| 1521 | 5/4/2005 | Notice of Deposition for Margaret Williams |
| 1522 | 5/5/2005 | Dry Gas Report Production Year 2005 attaching Monthly Production and Contract Approval Stipulation |
| 1523 | 5/17/2005 | Job Description Timeline for Carma Jensen |
| 1526 | 6/3/2005 | Check List for Gas Contracts |
| 1527 | 6/3/2005 | August 1990 report by John Vale - Tribal Auditor for the Osage Tribe |
| 1528 | 6/6/2005 | Deposition Subpoena |
| 1534 | 6/13/2005 | TT General BIA Training Binder Disc original creation date June 9, 2005 |
| 1535 | 6/15/2005 | Public Auction Osage Mineral Leases, Lease Sale No. 273 |
| 1536 | 6/15/2005 | Osage Agency Pricing Schedule Month of January 2005 with Notice to Oil and Gas Lessees and Crude Oil Purchasers |
| 1538 | 6/20/2005 | Oil Production Report for the Month of April 2005 with Summary of Oil Runs from Osage Oil Leases |
| 1541 | 7/17/2005 | Subpoena in a Federal Case, Osage Nation v. U.S., to Arthur Andersen & Co., Brad Preber, Senior Partner |
| 1542 | 7/18/2005 | Andersen Document Review, Boxes Delivered or Notated Otherwise |
| 1543 | 7/18/2005 | From Holly Freeman to John Marches re: Additional Boxes |
| 1545 | 7/31/2005 | Statement of Account for the Period 07/01/05 through 07/31/05 Award of Indian Claims Commission Osage Nation Dockets 105 through 108 Account Number JA9271121 |
| 1546 | 7/31/2005 | Statement of Account for the Period 07/01/05 through 07/31/05 Osage Fund Account Number PL7385708 |
| 1547 | 7/31/2005 | Statement of Account for the Period 07/01/05 through 07/31/05 Osage Tribe Proceeds from Non-Oil and Gas Account Number PL7387704 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1548 | 7/31/2005 | Statement of Account for the Period 07/01/05 through 07/31/05 Commencement Money and Other Damages to Tribal Trust Land as the Result of Drilling Operations Account Number PL7549701 |
| 1549 | 7/31/2005 | Statement of Account for the Period 07/01/05 through 07/31/05 Osage Tribe Proceeds of Oil & Gas Leases Royalties Etc. Account Number PL7386706 |
| 1550 | 7/31/2005 | Statement of Account for the Period 07/01/05 through 07/31/05 Restored Funds Osage Tribe Holding Account Number PL7469700 |
| 1551 | 8/2/2005 | General Ledger Control Cards, Indian Tribal Fund Gas Investments |
| 1552 | 8/2/2005 | Policy and Procedures Manual for Guidance of Federal Agencies - Title 7 |
| 1553 | 8/2/2005 | Financial Management Service Limited Payability |
| 1556 | 8/8/2005 | Notice of Taking of Deposition upon Oral Examination and Request for Production of Document |
| 1557 | 8/15/2005 | Historical Yield Curve 02/02/76 to 03/01/76; 06/01/79 to 07/02/79; 12/01/80 to 12/31/80; 03/03/86 to 03/31/86; 08/01/89 to 08/31/89; 11/01/90 to 11/30/90 |
| 1558 | 8/15/2005 | Yield Table Generic 3 Month Bill 11/30/90 to 01/31/88; 12/31/87 to 01/31/85; 12/31/84 to 06/30/83 |
| 1559 | 8/16/2005 | Containing guidelines, manuals, regulations, publications, instructions, internal memoranda and other records related to duties performed by Margaret Williams |
| 1560 | 8/22/2005 | From Patrick O'Connor to Steve Jay re expert testimony regarding reference to accounting expert in Tulsa |
| 1561 | 8/23/2005 | From Jerry Rothrock, Akin Gump, to Stephen Jay, Jay & Assoc., re enclosed copies of Chavarria deposition exhibits 2 to 19 |
| 1562 | 8/23/2005 | page two of an e-mail |
| 1563 | 8/23/2005 | From Jerry E. Rothrock, Akin Gump, to Stephen A. Jay, Jay & Associates, enclosing documents in connection with retention as expert witness |
| 1564 | 8/24/2005 | Draft from Stephen Jay, Jay & Assoc., to Wilson Pipestem, Pipestem Law Firm, re scope and terms of Jay's retention by Pipestem Law Firm and Osage Nation |
| 1565 | 8/24/2005 | From Stephen A. Jay, Jay & Assoc., to Wilson Pipestem, Pipestem Law Firm, confirming scope and terms of Jay's retention by Pipestem Law Firm and Osage Nation |
| 1566 | 8/29/2005 | From Stephen Jay to Jerry Rothrock attaching engagement letter |
| 1567 | 8/30/2005 | From Jerry Rothrock to Steve Jay re Chavarria deposition update on expert report |
| 1568 | 8/31/2005 | From Jerry Rothrock to Steve Jay re Chavarria deposition |
| 1569 | 8/31/2005 | Invoice 125393 - travel itinerary for Stephen A. Jay |
| 1570 | 8/31/2005 | Meal receipt, Anton Airfood - Tulsa Airport |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1571 | 8/31/2005 | From Stephen Jay to Jerry Rothrock re: booked flight |
| 1572 | 8/31/2005 | From Stephen Jay to Jerry Rothrock re: Chavarria deposition |
| 1573 | 9/1/2005 | Meal receipt for The Paradise Shops, St. Louis International Airport |
| 1574 | 9/1/2005 | Meal receipt for Twigs Restaurant & Grill, Capital Hilton, Washington, DC |
| 1575 | 9/1/2005 | Expense receipt -- Capital Hilton, Washington, DC |
| 1576 | 9/2/2005 | From Stephen Jay to Jerry Rothrock re: limo at airport |
| 1577 | 9/2/2005 | From Jerry Rothrock to Steve Jay re Chavarria deposition transportation |
| 1578 | 9/6/2005 | From Jerry Rothrock to Steve Jay re attached transcript of Chavarria deposition |
| 1579 | 9/7/2005 | From Steve Jay to Akin Gump attaching AICPA Professional Standards relating to Agreed Upon Procedures |
| 1582 | 9/15/2005 | From Jerry Rothrock to Steve Jay re suggested revision to engagement letter |
| 1584 | 9/15/2005 | From Jerry Rothrock to Steve Jay re attached new engagement letter |
| 1585 | 9/15/2005 | From Jerry Rothrock to Steve Jay re suggested revision to engagement letter |
| 1586 | 9/15/2005 | Handwritten notes |
| 1587 | 9/16/2005 | From Stephen Jay to Wilson Pipestem re: graduation date |
| 1588 | 9/16/2005 | From Stephen Jay to Wilson Pipestem and Jerry Rothrock re: Osage engagement letter |
| 1589 | 9/16/2005 | From Wilson Pipestem to Steve Jay re attached new engagement letter; includes personal conversation |
| 1590 | 9/20/2005 | From Jim Parris to Jerry Rothrock re mass cancellation file |
| 1591 | 9/20/2005 | From Andrew Paolone to Steve Jay re IPRO download |
| 1592 | 9/20/2005 | From Jerry Rothrock to Rosamaria Alvarado re 5 AA CDs |
| 1593 | 9/20/2005 | From Jerry Rothrock to Steve Jay re expert report and "fill the gap" study |
| 1594 | 9/20/2005 | From Jerry Rothrock to Rosamaria Alvarado re sending 5 AA CDs to Jim Parris |
| 1595 | 9/20/2005 | From Jerry Rothrock to Jim Parris re mass cancellation file |
| 1596 | 9/21/2005 | From Jerry Rothrock to Steve Jay re 5 AA CDs |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1597 | 9/24/2005 | From Stephen Jay to Jerry Rothrock attaching rough draft of report with damage calculations attached |
| 1598 | 9/24/2005 | From Jerry Rothrock to Steve Jay re damage summary for Interest.xls; REPORT OF EXPERT TESTIMONY.doc |
| 1599 | 9/26/2005 | From Stephen Jay to Jerry Rothrock attaching draft of report of expert testimony |
| 1602 | 9/27/2005 | From Jerry Rothrock to Steve Jay re supporting schedules for draft expert report |
| 1603 | 9/27/2005 | Report of Expert Testimony - Stephen A. Jay |
| 1604 | 9/27/2005 | 1st Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1605 | 9/27/2005 | From Stephen Jay to Jerry Rothrock attaching supporting schedules |
| 1606 | 9/28/2005 | From Steve Jay to Akin Gump re attached changes to rows and columns |
| 1607 | 9/28/2005 | 2nd Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1608 | 9/28/2005 | 1st Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage nation |
| 1609 | 9/28/2005 | From Steve Jay to Jerry Rothrock forwarding latest draft of Report |
| 1610 | 9/28/2005 | From Steve Jay to Jerry Rothrock regarding Interest on Cancelled Checks |
| 1613 | 9/29/2005 | 3rd Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1614 | 9/30/2005 | Expert Report of Stephen A. Jay In Support of the Tranche One Royalty Claims of Plaintiff Osage Nation and Attachments |
| 1616 | 9/30/2005 | From Rosamaria Alvarado to Steve Jay, Neil Jay, Eric Pilsk and Jerry Rothrock re attached draft Expert Report for Steve Jay |
| 1617 | 9/30/2005 | From Jerry Rothrock to Steve Jay and Neil Jay re update on draft expert report for Steve Jay as of 9:30am on 9/30/05 |
| 1618 | 9/30/2005 | From Jerry Rothrock to Neil Jay re final expert report for Stephen A. Jay |
| 1619 | 9/30/2005 | From Jerry Rothrock to Jim Parris, Steve Jay, Neil Jay re Treasury's mass cancellation project |
| 1620 | 9/30/2005 | Expert Report of Daniel T. Reineke, P.E. In Support of the Tranche One Royalty Claims of Plaintiff Osage Nation and Attachments |
| 1623 | 9/30/2005 | From Rosamaria Alvarado to Steve Jay, Neil Jay and Jerry Rothrock re attached draft Expert Report for Steve Jay |
| 1625 | 9/30/2005 | Invoice No. 6080 from Jay & Associates, P.C. |
| 1642 | 10/17/2005 | Employee Status for Subpoena |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1643 | 10/19/2005 | From Jerry Rothrock to Steve Jay re possible dates for deposing government's experts |
| 1644 | 10/19/2005 | From Stephen Jay to Jerry Rothrock re: deposition date |
| 1645 | 10/20/2005 | From Steve Jay to Jerry Rothrock Regarding Disc sent FedEx |
| 1646 | 10/20/2005 | From Jerry Rothrock to Steve Jay re disc with workpapers |
| 1647 | 10/20/2005 | From Stephen Jay to Jerry Rothrock re: disc with workpapers |
| 1648 | 10/21/2005 | From Akin Gump to Brett Burton enclosing requested information regarding the expert reports of Stephen Jay and Daniel Reineke |
| 1651 | 10/31/2005 | From Stephen Jay to Jerry Rothrock re plane reservations |
| 1652 | 10/31/2005 | Expert Report of Stephen Jay and Attachments |
| 1653 | 10/31/2005 | From Steve Jay to Jerry Rothrock Regarding locating a hotel near office |
| 1654 | 10/31/2005 | From Jerry Rothrock to Steve Jay re attached Jay & Assoc. invoice |
| 1656 | 10/31/2005 | From Jerry Rothrock to Steve Jay re hotel |
| 1657 | 11/2/2005 | From Jerry Rothrock to Steve Jay re subpoena in connection to expert report for Osage Nation and deposition -- documents to bring |
| 1659 | 11/3/2005 | From Jerry Rothrock to Steve Jay re attached copy of subpoena in connection to expert report for Osage Nation and deposition |
| 1701 | 11/3/2005 | From Jeannie Willis to Jerry Rothrock re attached copy of Notice and Subpoena |
| 1721 | 11/4/2005 | From W. Eric Pilsk, Akin Gump, to Stephen A. Jay, Jay & Assoc., re enclosed expert reports of Greg Chavarria and Charles Lundelius |
| 1722 | 11/7/2005 | From Stephen Jay to Jerry Rothrock re: government's expert reports |
| 1723 | 11/7/2005 | From Stephen Jay to Jerry Rothrock re government's experts reports |
| 1724 | 11/7/2005 | From Jerry Rothrock to Steve Jay re talking about government's expert reports |
| 1725 | 11/8/2005 | Exhibit E Supplemental -- Summary of disbursement days in transit interest effect (Note A) - Present value shown as of September 30, 2005 |
| 1726 | 11/8/2005 | From Kelly Dunn to Jerry Rothrock re Chavarria docs to be delivered by DOJ |
| 1727 | 11/9/2005 | Transcript of the Testimony of Gregory J. Chavarria, Volume 1 |
| 1728 | 11/14/2005 | Rate of interest in money and capital markets from http://www.federalreserve.gov/releases/h15/data/a/tcm7y.txt |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
| --- | --- | --- |
| 1729 | 11/17/2005 | From Jerry Rothrock to Steve Jay re talking about rebuttal report |
| 1730 | 11/19/2005 | Draft Rebuttal Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1731 | 11/21/2005 | From Steve Jay to Jerry Rothrock Attaching a Draft Copy of Rebuttal Report and working on thoughts on Lundelius Report |
| 1732 | 11/21/2005 | Market yield on U.S. Treasury securities at 7-year constant maturity; yields on actively traded non-inflation-indexed issues adjusted to constant |
| 1733 | 11/22/2005 | From Stephen Jay to Jerry Rothrock Attaching Lundelius Draft and Exhibits |
| 1734 | 11/23/2005 | From Steve Jay to Jerry Rothrock Attaching Corrected Schedule C Disbursement Time Lag, Late Fee, and Osage Balances |
| 1735 | 11/23/2005 | From Steve Jay to Jerry Rothrock attaching Schedules A, B, C, D, E, and F |
| 1736 | 11/23/2005 | Expert's Rebuttal Report Exhibit B - Annual Income from Tranche One Year Statement of Account, Chavarria Deposition |
| 1737 | 11/23/2005 | Draft Rebuttal Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1738 | 11/23/2005 | Experts Rebuttal Report Exhibit C - Fund Balances for Tranche One Year Statement of Account, Chavarria Deposition |
| 1739 | 11/23/2005 | Experts Rebuttal Report Schedule D - Annual Income from Tranche One Year Statement of Account, Chavarria Deposition |
| 1740 | 11/23/2005 | Experts Rebuttal Report Schedule E - Average Fund Balances for Tranche One Year Statement of Account, Chavarria Deposition |
| 1741 | 11/23/2005 | Experts Rebuttal Report Schedule A - Comparisons of Rates |
| 1742 | 11/23/2005 | Experts Rebuttal Report Schedule C - Analysis of Month End Account Balances for Account 7386 for Tranche One Years |
| 1743 | 11/30/2005 | Rebuttal Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1744 | 11/23/2005 | Attachment to Expert Report -- Summary of calculation of interest damages |
| 1745 | 11/28/2005 | Invoice for Services, Jay & Associates |
| 1746 | 12/1/2005 | From Steve Jay to Jerry Rothrock indicating have not received email that was supposed to be sent |
| 1747 | 12/1/2005 | From Steve Jay to Jerry Rothrock attaching November Invoice to Wilson |
| 1748 | 12/5/2005 | From Jerry E. Rothrock, Akin Gump, to Kevin S. Webb, ENRD, attaching Stephen Jay's responsive documents to subpoena |
| 1749 | 12/7/2005 | From Jerry Rothrock to Kevin Webb enclosing Additional Documents provided by Stephen Jay |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 1763 | 2/28/1990 | Internal Transfers Between Appropriations/Activities Reference Number BB03G0002 Effective 3/8/1990 |
| 2132 | 1/1/1986 | 1986 MoneyMax Reports |
| 2134 | 9/12/2005 | Parties' Joint Appendix Sources of Law |
| 2142 | 1/1/1989 | 1989 MoneyMax Reports |
| 2147 | 4/24/1990 | Mineral Revenues 1990: Report on Receipts from Federal and Indian Leases Minerals Branch of the Osage Agency, Bureau of Indian Affairs |
| 2163 | 2/1/1913 | Osage Hominy Unit Oil & Gas Mining Lease; Contract No. I 68 Ind. 3618 |
| 2258 | 1/9/1974 | From David Baldwin to Acting Area Director, Muskogee Area Regarding Organizational Charts and Function Statements, Osage Agency, as of December 31, 1973 Enclosed |
| 2259 | 2/18/1972 | From David Baldwin to Area Director, Muskogee Area Attn: Hugh Strickland Regarding Organizational Chart Osage Agency Enclosed |
| 2260 | 11/18/1970 | No. 23-36 Osage Tribal Council adapts revision of Regulation Governing the Leasing of Osage Mineral Reservation Lands for Oil and Gas Mining, 25 CFR, Part 183 |
| 2261 | 11/24/1970 | From George Dalt, Jr. to John Pappan Regarding Comments and Suggestions Concerning the Proposed Regulations (draft 11-6-70) of Osage Reservation lands. Enclosed |
| 2262 | | C.F.R. Title 25 Chapter 1 Part 183 Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2263 | 4/7/1980 | Article III General Contract Provisions |
| 2264 | | Article IV Contract Attachments A, B, C |
| 2265 | 12/13/1982 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203690 Modification No. 2 with Attachment A Budget of Allowable Costs |
| 2267 | 9/27/1982 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203690 Modification One, Budget of Allowable Costs |
| 2269 | 6/23/1982 | Award/Contract, Contract No. G00C14203690 Index of Contract Provisions |
| 2270 | 8/14/1984 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203945 Modification 2 Attachment A Budget of Allowable Costs |
| 2271 | 4/1/1984 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203945, Modification 2 Attachment A Budget of Allowable Costs and Article II Statement of Work |
| 2272 | 11/10/1983 | Award/Contract, Contract No. G00C14203945 Index of Contract Provisions |
| 2273 | 4/2/1984 | From Robert Sellers to Jack Shoemate Regarding First Quarter Report: Minerals/Administrative Support |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 2274 | 3/27/1984 | From Ronda Cobb to Robert Sellers Regarding First Quarter Report: Minerals/Administrative Support All objectives but 1 are met |
| 2275 | | Article III General Contract Provisions |
| 2276 | 1/1/1989 | Lessee's Report Control Card (1989) |
| 2277 | 11/4/1981 | Resolution of Osage Tribal Council No. 25-612 Fiscal Year 1982 |
| 2278 | 9/28/1982 | Advice of Allotment No. G-721-82 |
| 2279 | 10/15/1982 | Resolution of Tribal Council approving 1983 budget estimate. No. 26-62 |
| 2280 | 6/23/1983 | Advice of Authorization No. G-728-83 |
| 2281 | 5/10/1983 | Advice of Authorization No. G-724-83 |
| 2282 | 4/26/1983 | Advice of Authorization No. G-720-83 |
| 2283 | 5/13/1983 | Advice of Authorization No. G-725-83 |
| 2284 | 10/22/1980 | Regarding attached Osage FY 1981 Budget |
| 2285 | 3/12/1981 | Advice of Authorization No. G-711-81 |
| 2286 | 1/27/1981 | Advice of Authorization No. G-708-81 |
| 2287 | 10/21/1980 | Advice of Authorization No. G-702-81 |
| 2288 | 10/10/1979 | From S. Gabe Paxton to Superintendent, Osage Agency, Osage Tribal Council Resolution No. 25-282, Approving Revised Osage Tribal Budget Estimate for 1980 Fiscal Year |
| 2289 | 10/5/1981 | From David Baldwin to Area Director regarding Osage Tribal Council Resolution No. 25-282, Approving Revised Osage Tribal Budget Estimate for 1980 Fiscal Year |
| 2290 | 10/15/1979 | Osage Tribal Council regarding purchaser of Osage headright interests No. 25-282 |
| 2291 | 8/26/1980 | Advice of Allotment No. G-723-80 |
| 2292 | 9/12/1980 | Advice of Authorization No. G-726-80 |
| 2293 | 9/18/1979 | From Alton Nordwall to Superintendent, Osage Agency regarding Osage Tribal Budget FY 1980. Attached Resolution No. 25-260. |
| 2294 | 9/1/1990 | Summary of Lessees' monthly statement for September, 1990 |
| 2295 | 9/11/1979 | From David Baldwin to Area Director, Muskogee Area Attention Tribal Operations regarding Re-submission of Osage Tribal Council Budget FY80 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
| --- | --- | --- |
| 2296 | 10/16/1978 | From Alton Nordwall to Superintendent Osage Agency regarding Osage Tribal Budget FY 1979 Attached Resolution No. 25-46 and Explanation of Proposed Tribal Budget Items |
| 2297 | 10/6/1978 | From David Baldwin to Area Director Muskogee Area Regarding Osage Tribal Council Budget for Fiscal Year 1979 |
| 2298 | 7/26/1979 | Advice of Allotment No. G-271-79 |
| 2299 | 6/12/1979 | Advice of Allotment No. G-718-79 |
| 2300 | 9/1/1990 | Summary of Lessees' monthly statement for September, 1990 |
| 2301 | 1/1/1990 | Summary of Lessees' monthly statement for October, 1990 |
| 2302 | 11/1/1990 | Summary of Lessees' monthly statement for November, 1990 |
| 2303 | 12/1/1990 | Summary of Lessees' monthly statement for December, 1990 |
| 2304 | 9/30/1977 | US Dept of the Interior BIA, Branch of Real Property Management; Annual Report of Mineral leasing Activities |
| 2305 | 6/30/1987 | Osage Agency organizational chart |
| 2306 | 3/22/1985 | Osage Agency organizational chart |
| 2307 | 9/2/1983 | Osage Tribal Council organizational chart |
| 2308 | 1/13/1977 | Muskogee Osage organizational chart |
| 2309 | 4/5/1984 | Osage Organizational Chart |
| 2310 | 7/31/1992 | From Gayle Condon to Jim Parris re status on mass cancellation project with attachments |
| 2312 | 2/4/1980 | From R.A. Easterly, United Representative, North Burbank Unit, Phillips Petroleum Company, to Working Interest Owners, The North Burbank Unit, re: the consent order between Phillips and Department of Energy |
| 2318 | 7/11/1972 | David Mosco to John Carlock regarding Proposed Amendment No. 3 to Joint Regulation No. 3 |
| 2320 | 7/11/1972 | Paul Taylor to Charlotte Lloyd regarding applicability of the revised Joint Regulation No.3 |
| 2339 | 7/30/1992 | From Mary Sandoval, CPA Project Manager SOZA & Company LTD to Donald M. Gray, COR, Division of Trust Funds Accounting, re Plan of Action - Contract Sub Task 12.1 - Mass Cancellation |
| 2343 | 2/28/1986 | Pricing Schedule by Gravity for the Month of February 1986 |
| 2345 | 8/2/1989 | Top 80 % Companies for Month of July 1989 Using Oklahoma and Kansas Runs |
| 2353 | 7/1/1989 | Posted Prices for July 1989 |

# May Offer

| Provisional Exhibit Number | Document Date | Description |
|---|---|---|
| 2363 | 10/1/1990 | Osage Agency Pricing Schedule by Gravity for the Month of October 1990 |
| 2368 | 5/17/1982 | Federal Energy and Mineral Resources Act of 1982, Hearings Before the Committee on Energy and Natural Resources United States Senate, 97th Congress, 2nd Session on S. 2305 |
| 2376 | 5/23/1979 | From Daniel Baldwin, Superintendent, Osage Agency to John Vale, Chief, Branch of Investments regarding visit to Osage Agency to review all phases of the Bureau's Investment Program with Agency Staff |
| 2383 | 3/1/1986 | Electronic Fund Transfers for the Month of March 1986 |
| 2388 | | Handwritten Notes regarding History of Employment |
| 2389 | 1/1/2006 | Resume of Background and Experience of Milton K. Dial |
| 2390 | 5/17/1974 | Department of the Interior Minerals Management Service Royalty Management Program Conservation Division Manual |
| 2391 | 10/25/1982 | From Chief, Royalty Compliance Division to Royalty Compliance Office Chiefs enclosing Draft Audit Procedures Manual |