# OSAGE TRIBE OF INDIANS v. UNITED STATES, CASE NOS. 99-550 AND 00-169 (CFC) DEFENDANT'S LIST OF EXHIBITS
# February 7, 2006
# May Offer

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 5 | 0106EXH0012134 | 01/08/1991 | Exhibit 5 to 30(b)(6) deposition of Judi Hill. Includes financial statements, deposit tickets, bills of collections, and other documents. |
| 6 | G06ALX1000368 | 01/01/1981 | BIA, Osage Agency, Comparison Chart, Percent of volume in 1980 as compared to 1973 AIRR-Lenexa, 75-05-1765-019 |
| 7 | 0106EXH0009875 | 03/31/1976 | Branch of Minerals Osage Agency Annual Report for FY 1975 |
| 8 | G06ALX1000360 | 01/01/2001 | Hyne, "Nontechnical Guide to Petroleum Geology, Exploration, Drilling, and Production (2001) |
| 11 | EXH01060022851 | 01/01/1959 | Restatement of Trust 2d s 174 (1959) |
| 12 | | 1/1/1997 | Performance Presentation Standards Handbook, Second Edition, 1997, Association for Investment Management and Research |
| 14 | G06OTR0849549 | 02/26/1976 | CD Detail for $ 100,000 |
| 15 | G06ALX0442029 | 03/25/1986 | Investment Letter for $3,600,000 |
| 20 | 0106EXH0020618 | 10/31/2005 | Attachment B-3a: Present value, Tribal Trust funds reconciliation |
| 22 | 0106EXH0000524 | 05/23/1991 | Arthur Andersen Contracts and Modifications for Reconciliation Project |
| 25 | EXH0025_0001 | 00/00/0000 | Schedule 2.05. BIA-Osage. Current highest posed price excel file. Compact Disc |
| 32 | CL0000198 | 00/00/1982 | "Retirement Income Opportunities in an Aging America: Pensions and the Economy," Employee Benefit Research Institute |
| 35 | G06KEH0990168 | 10/01/1987 | Division of Trust Funds Management, BIA, Report of Investment of Indian Trust Funds for the Fiscal Years 1986 and 1987, Investment Policies and Instructions Section; Report Section; Exhibits I and II |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 36 | G06KEH0991224 | 09/18/1972 | Treasury Department-General Accounting Office, Joint Regulation No. 3, Amendment No. 3 |
| 38 | 0106EXH0002813 | 00/00/1976 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1976 (with supporting documents for 0551676, 0551677, 0551678) |
| 39 | 0106EXH0002944 | 00/00/1979 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1979 (with supporting documents for 0551834, 0551836) |
| 40 | 0106EXH0003075 | 00/00/1981 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1981 (with supporting documents for AA00005022, AA00005023, AA00005032, 0152427, 0152429, 0152430, 0154233, 0152442) |
| 41 | 0106EXH0003194 | 00/00/1986 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1986 (no supporting documents included) |
| 42 | 0106EXH0003255 | 00/00/1989 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1989 (with supporting documents for 0006232, 0006234) |
| 43 | 0106EXH0003341 | 00/00/1991 | BIA Summary and Statement of Account - Account Number 7386 Fiscal Year 1991 (with supporting documents for 0007320, 0007321) |
| 44 | CL0000365 | 11/03/2005 | Bureau of Economic Analysis, U.S. Department of Commerce, GDP Deflator |
| 53 | 0106EXH0020544 | 00/00/0000 | Illegible computer printout, possibly a meal/expense receipt |
| 55 | 0106EXH0012250 | 05/17/2005 | Chronological listing of Job Titles for Carole Revard |
| 60 | 0106EXH0012281 | 00/00/0000 | Draft Tribal Trust Fund Manual Branch of Trust Fund Accounting |
| 61 | 0106EXH0012337 | 00/00/0000 | OST/OTFM Job Description for Accounting Technician, GS-0525-07 |
| 63 | 0106EXH0012342 | 06/01/2005 | Chronological Listing of Job Titles for Judi Hill |
| 65 | Exh65_000001 | 11/07/2005 | From Jerry Rothrock to Stephen Jay re: government's expert reports |
| 78 | G06ALX0439625 | 07/05/1979 | CD Detail for $ 91,405.52 |
| 79 | G06ALX0439627 | 07/05/1979 | CD Detail for $ 2,636,848.36 |
| 83 | 0106EXH0004545 | 01/01/1996 | MMS Fort Worth Audit Files Parts A - Audit Report File, B -Administrative File and C - General File Volume 1 of 12 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 84 | 0106EXH0005027 | 01/01/1993 | MMS Fort Worth Audit Files Part D - Preliminary Survey File Volume 2 of 12 |
| 86 | 0106EXH0016455 | 01/01/1993 | MMS Fort Worth Audit Files Part F - North Burbank Unit Oil Review Volume 4 of 12 |
| 87 | 0106EXH0016924 | 01/01/1993 | MMS Fort Worth Audit Files Part F - North Burbank Unit Oil Review Continued Volume 5 of 12 |
| 92 | 0106EXH0007479 | 01/01/1993 | MMS Fort Worth Audit Files Part O - Indian Audit Team File Volume 10 of 12 |
| 94 | G06ALX1000406 | 07/12/1922 | From Charles H. Burke, Commissioner of Indian Affairs, to J. George Wright, Superintendent, Osage Agency, and Albert B. Fall, Secr. Of Interior, to Charles H. Burke, Commissioner of Indian Affairs, both in National Archives, DC, Record Group 75(BIA), Osag |
| 99 | 0106EXH0013893 | 00/00/1991 | BIA Summary and Statement of Account Number 7386 Fiscal Year 1991 |
| 100 | 0106EXH0013942 | 01/01/1999 | Overnight Treasury Interest Rates: Fiscal Years 1985 - 1999 |
| 101 | 0106EXH0014066 | 01/01/1980 | API Gravity At Observed Temperature |
| 102 | G06KEH0990706 | 05/03/1968 | Formal Opinion M-36732 |
| 106 | 0106EXH0014088 | 00/00/1981 | Indian Trust Funds Investment Operations Fiscal Year 1981 |
| 108 | 0106EXH0014136 | 01/01/1990 | Investment of Indian Trust funds Fiscal Year 1990 |
| 109 | EXH01060023006 | 01/01/2004 | BIA, Osage Agency, DI-1040 Collection Procedures for Trust Money, c. 2004 |
| 111 | G06ALX1000475 | 00/00/1980 | John W. Vale, Chief, BIA Branch of Investments, Resume, c. 1980. |
| 112 | G06ALX1000398 | 01/01/1979 | Hans H. Landsberg, et al, Energy: The Next Twenty Years, Report by a Study Group Sponsored by the Ford Foundation and Administered by Resources for the Future (Cambridge, MA: Ballinger Publishing Co., 1979 |
| 113 | G06ALX1000481 | 09/01/1979 | BIA, Osage Agency, Branch of Minerals, List of EFT Deposits for September 1979, AIRR-Lenexa, 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-005, "EFT System." |
| 120 | G06KEH0990833 | 03/11/1949 | Publication entitled: The Treasury Department |
| 122 | G06G060377314 | 00/00/0000 | BIA, Osage Agency, Branch of Minerals, ""Highest Posted Price Bulletin, Crude Oil,"" n.d. |
| 123 | G06G060377381 | 00/00/0000 | BIA, Osage Agency, Branch of Minerals, ""Flow Chart: Highest Posted Price Bulletin Accounting Steps,"" n.d. [current procedures] |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 124 | G06ALX1000407 | 00/00/1986 | BIA Osage Agency, Overview Flowchart of Sales and Collection Cycle-Oil, c. 1986, AIRR-Lenexa, 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-006 |
| 127 | G06G060122117 | 00/00/0000 | "Calculation of a Run Ticket," typed instructions, n.d. |
| 129 | G06G060146187 | 00/00/0000 | BIA, Osage Agency, Branch of Minerals, Job Description of Field Engineer Technician/ Gauger, n.d. |
| 132 | G06G000339109 | 00/00/0000 | BIA, Osage Agency, Branch of Minerals, Responsibilities of Field Engr'g Tech/Gauger, n.d. |
| 133 | 0106EXH0014168 | 00/00/1976 | BIA Summary and Statement of Account Account Number 7386 Fiscal Year 1976 and Transition Quarter |
| 134 | 0106EXH0014228 | 00/00/1979 | BIA Summary and Statement of Account, Account Number 7386 Fiscal Year 1979 |
| 135 | 0106EXH0014289 | 00/00/1981 | BIA Summary and Statement of Account, Account Number 7386 Fiscal Year 1981 |
| 136 | 0106EXH0014366 | 10/01/1981 | Summary and Detail of Trust Funds as of Final FY 81 |
| 138 | G06HYA0415186 | 03/21/1986 | Overnighter rates - General Ledger Cards - One Day Certificates, Indian Tribal Fund GAS Investments |
| 139 | G06ALX1000415 | 01/23/1985 | BIA, Osage Agency, Branch of Minerals, Additional Royalty Calculation sheet for Bigheart Pipeline for the Month of November 1984, AIRR-Lenexa, 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-004, "Pinney." |
| 140 | 0106EXH0014458 | 01/01/1979 | Indian Trust Funds Investment Operations Fiscal Year 1979 |
| 142 | 0106EXH0002811 | 12/31/1972 | Summary of Oil Runs from Osage Oil Leases for Phillips Petroleum Company December 1 to December 31, 1972. |
| 146 | 0106EXH0007736 | 06/01/2005 | Resume of Jim R Parris |
| 147 | 0106EXH0002772 | 00/00/0000 | Untitled Year and Month Report listing companies and monetary activity for the period of January 1972 through December 1992. |
| 153 | 0106EXH0002810 | 00/00/0000 | Untitled Handwritten notes regarding Arthur Andersen selecting run tickets to test oil calculations performed by the System 36. |
| 154 | 0106EXH0014506 | 04/01/1986 | From Newell Barker to Bert Pappan regarding Proposed Procedures for Bill and Collection of Additional Oil Royalty |
| 171 | 0106EXH0018117 | 12/31/1995 | BIA Reconciled Account Statements Fiscal Year (1973-1992) |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 172 | G06G060122279 | 00/00/0000 | Highest Posted Price Confirmation - Craig Yaneer |
| 173 | G06KEH0990184 | 10/01/1988 | Division of Trust Funds Management, BIA, Report of Investment of Indian Trust Funds for the Fiscal Years 1988 |
| 174 | G06KEH0990151 | 09/30/1985 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1985 |
| 176 | G06KEH0990342 | 09/30/1984 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1984 |
| 178 | G06KEH0990861 | 10/01/1982 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1982 |
| 179 | 0106EXH0014511 | 04/30/1989 | From Bert Pappan to Muskogee Area Director regarding Reconciliation of the Osage Agency and BIA's official reports for Tribal Appropriation 14X7386 for the Period Ending April 30, 1989 |
| 182 | G06KEH0990653 | 10/01/1980 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1980 |
| 183 | G06KEH0990631 | 10/01/1979 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1979 |
| 184 | G06KEH0990608 | 10/01/1978 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1978 |
| 186 | EXH186_000001 | 07/09/1982 | Issues or protocols resolved (Draft) |
| 190 | G06KEH0990866 | 10/01/1983 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1983 |
| 191 | 0106EXH0020547 | 10/19/2005 | Invoice No. (Blank); Invoice Date (Blank); Client No. PIP295; for Litigation Support 10/19/05 - 11/28/05 |
| 193 | 193_00002768.001 | 03/22/1991 | Schedule of Canceled or undelivered checks - TS03T1041G |
| 194 | 0106EXH0023476 | 03/12/2005 | Documents associated with quarterly headright payment - voucher and schedule of payments VD03G0003A |
| 196 | 196_00002766.001 | 03/21/1991 | Schedule of Canceled or Undelivered Checks - TS03T1040G |
| 197 | 197_00002767.001 | 03/26/1991 | Schedule of Cancelled or Undelivered Checks - TS03T1039G |
| 199 | 199_00002765.001 | 03/22/1991 | Schedule of Cancelled or Undelivered Checks - TS03T1038G |
| 201 | 201_00551836.001 | 06/25/1979 | Deposit Ticket and associated schedule of collections, bill of collections - CT06G8057 ~00002764.001 |
| 204 | G06ALX1000234 | 01/01/2004 | Louis F. Burns, A History of the Osage People (Tuscaloosa: Univ. of Alabama Press, 2004) |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 205 | 205_00002821.001 | 08/21/1991 | Schedule of Canceled or Undelivered Checks - TS08T1102G |
| 206 | 206_00017048.001 | 01/21/1990 | Schedule of Canceled or Undelivered Checks - TS01G0272 |
| 212 | | 1/1/1990 | Table of Amount of Interest Lost and "Traunch" One "Mointh" Interest, 1976-1990 |
| 213 | 213_00002764.001 | 03/18/1991 | Schedule of Canceled or Undelivered Checks - TS03T1037G |
| 214 | 214_00000819.001 | 12/08/1989 | Internal transfer between appropriations/activities - transfer to IIM for headright payment - BB12T0001G |
| 215 | 215_00551838.001 | 07/02/1979 | CT07G8062 and Certificate of Deposit - Deposit No. 878062 and Bill for Collection - Bill No. 12337025 |
| 216 | 216_00002777.001 | 04/19/1991 | Schedule of Canceled or Undelivered Checks - TS04T1051G |
| 217 | | 1/1/1986 | BIA Summarized Statement of Account G06930 - Osage Nation of Oklahoma Account Number 7386 Fiscal Year 1986 |
| 218 | 218_00002770.001 | 04/01/1991 | Schedule of Canceled or Undelivered Checks - TS04T1043G |
| 219 | EXH0219_0001 | 00/00/0000 | CompactDisc - Produced by Reineke in Response to Subpoena |
| 220 | EXH220_000001 | 12/01/2000 | Hard Copies Produced by Reineke in Response to Subpoena |
| 221 | 221_00013325.001 | 05/14/1991 | Schedule of Canceled or Undelivered Checks - TS05T1061G |
| 222 | 0106EXH0020713 | 10/31/2005 | Notes about Deposit Lag Time |
| 223 | 223_00035043.001 | 03/01/1991 | Limited Payability Cancellation report - TS09T2042L |
| 224 | 0106EXH0020536 | 11/21/2005 | Instrument, "U.S. government securities/Treasury constant maturities/Nominal" |
| 226 | EXH01060023033 | 00/00/0000 | Exhibit 8 - Purchasers Chart |
| 227 | 227_00551675.001 | 02/23/1976 | Certificate of Deposit - CT02G0070 |
| 229 | 0106EXH0023485 | 03/97/1991 | Documentation of March 1991 Quarterly Headright payment - Public Voucher for Purchases - VS02G00300 |
| 236 | G06KEH0990032 | 06/30/1975 | BIA, Report of Investment for Fiscal Year 1975 |
| 237 | G06ALX0214298 | 01/01/1974 | North Burbank Unit, Osage County, Oklahoma, Stripper Qualification During 1974 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 239 | 0106EXH0020870 | 00/00/0000 | 3 months view toward investing |
| 240 | 0106EXH0020722 | 11/23/2005 | Experts Rebuttal Report Exhibit A - Analysis of Month End Account Balances for Account 7386 for Tranche One Years |
| 241 | 0106EXH0023469 | 03/12/1981 | Documents associated with quarerly headright payment - voucher & schedule of payment, Application for Authorization - VD03G0001A |
| 244 | EXH01060023035 | 00/00/0000 | Exhibit 9 - Osage County Sorted by Purchaser |
| 249 | 0106EXH0020721 | 11/23/2005 | Experts Rebuttal Report Exhibit D - Fund Balances for Tranche on [sic] Year Statement of Account, Chavarria Deposition; Investments split by Maximum Short Term Dollar Requirements |
| 250 | 250_00017057.001 | 12/20/1989 | Schedule of Cancelled or Undelivered checks - TS01G9262 |
| 252 | 252_00017058.001 | 12/19/1989 | Schedule of Canceled or Undelivered Checks - TS01G9261 |
| 253 | RMSD0000672 | 10/31/2005 | Comparison of Analyses |
| 257 | 257_00017044.001 | 01/19/1990 | Schedule of Canceled or Undelivered Checks - TS01G0276 |
| 259 | EXH01060022870 | 00/00/0000 | Present Value, Tribal Trust Funds Reconciliation, Calculated Variance for "Traunch" One Month by Account |
| 263 | EXH01060022773 | 01/02/1990 | Schedule of Canceled or Undelivered Checks, TS01G0265 |
| 267 | 267_00017055.001 | 12/26/1989 | Schedule of Canceled or Undelivered Checks - TS01G9264 |
| 268 | G06G060328942 | 07/28/1949 | From C.C. Traywick to T.B. Hall re the Mid-Continent prevailing price |
| 269 | G06G060135417 | 00/00/0000 | Wachtman-Schroeder 0406-1272; North Hickory Creek SW15-29-11; Farmland Lease #35 1000467 |
| 271 | 0106EXH0020859 | 00/00/0000 | Reconciliation Checklist, Disbursement Documents (SF1166) |
| 273 | 0106EXH0023465 | 03/12/1981 | Disbursement documents for quarerly headright payment - VD03G0002A |
| 274 | G06ALX1000257 | 02/01/1976 | Osage Payments, Item No. 15 in BIA, Osage Agency, Branch of Minerals, "Annual Report for 1975" |
| 277 | G06ALX0822535 | 06/05/1984 | From Acting Muskogee Area Director to Deputy Assistant Secretary - Indian Affairs, re: report from Osage Tribal Auditor, Bert Pappan |
| 278 | 0106EXH0020867 | 00/00/0000 | Instructions for IPRO Viewer Configuration Update, from Akin Gump |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 279 | 0106EXH0020715 | 00/00/0000 | Notes critiquing Lundelius' report |
| 280 | 280_00017056.001 | 12/22/1989 | Schedule of Canceled or Undelivered Checks - TS01G9263 |
| 287 | EXH01060022768 | 02/01/1913 | Oil and Gas Mining Lease Contract No. I 58 Ind. 3618 Osage Hominy Unit |
| 289 | G06ALX1000403 | 02/16/1922 | From Charles H. Burke, Commissioner of Indian Affairs, to J. George Wright, Superintendent, Osage Agency, (Approved by Albert B. Fall, Secr. Of the Interior, on that same date), National Archives, Washington, DC, Record Group 75(BIA), Osage Agency, Access |
| 290 | G06KEH0990845 | 06/10/1933 | Executive Order No. 6166, Section 4 |
| 291 | 0106EXH0012658 | 01/20/1936 | Blanket Oil Mining Lease Contract No. I 68 Ind. 7883 North Avant Unit |
| 297 | 0106EXH0007742 | 12/02/1949 | Division Order to Phillips Petroleum Company for Oil Production from North Burbank Unit; Division Order to Koch Oil Company (Arco Oil & Gas Co.) for Production from North Burbank Unit; Division Order to Koch Oil Company (Arco Oil & Gas Co and Pantera Crude Inc) for Oil Production from North Burbank Unit |
| 298 | G06G060330756 | 08/16/1950 | Operating Contract - North Burbank Unit re Blanket Oil Mining Lease |
| 299 | 0106EXH0012674 | 08/16/1950 | Blanket Oil Mining Lease Contract No. I 68 Ind. 25667 North Burbank Unit |
| 302 | G06KEH0990852 | 10/29/1951 | BIA, 42 BIAM Ch. 8: Special Disbursing Agents Records and Procedures, Section 805.16 |
| 305 | G06OTR1002830 | 04/01/1952 | From Chief of Investigations to Comptroller General Attaching Collection and Deposit of Tribal Trust Funds and Interest Computation |
| 307 | G06ALX1000243 | 04/30/1953 | BIA, Anadarko Area Office, Osage Agency, "The Osage People and Their Trust Property" |
| 309 | 0106EXH0012728 | 01/20/1954 | Blanket Oil Mining Lease Contract No. 14-20-201-2679 East Hardy Unit |
| 311 | G06ALX0087830 | 04/12/1954 | From Johnson Oil Refining Oil Company to Superintendent Osage Agency re work-over job on well #2 |
| 316 | G06G060333455 | 10/29/1958 | From R. G. Fister, Superintendent, to Phillips Petroleum Company re purchase price of sweet crude |
| 317 | G06G060333484 | 03/26/1957 | From H.T. Ferrier, Chief, Branch of Minerals, to Phillips Petroleum Company re disagreement on the North Burbank Unit, South Burbank Unit and the SE/4 of Section 11-25-6 |
| 318 | G06KEH0990889 | 04/24/1958 | Treasury Department Internal Memorandum from H R Gearhart to H A Turner regarding Proposed Legislation relative to Payment of Interest on Indian Trust Accounts |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 320 | G06KEH0990894 | 05/08/1958 | Treasury Department Internal Memorandum regarding Proposed Legislation relative to Payment of Interest on Indian Trust Accounts |
| 321 | G06ALX0087691 | 01/15/1959 | From H.T. Ferrier, Chief, Branch of Minerals, to M.J. Graham re price differential paid on oil from Osage oil mining leases |
| 322 | G06KEH0990816 | 05/29/1959 | BIA, 42 BIAM Ch. 6: Accounting Procedures, Section 6.3.3(A) |
| 326 | G06ALX0094721 | 09/12/1960 | From Dynamic Oils, Inc., to H.T. Ferrier, Chief, Branch of Minerals, Osage Agency, re reconciliation in crude runs |
| 328 | G06KEH0990754 | 10/08/1964 | BIA, 42 IAM Ch. 6: Accounting Procedures, Section 6.3.2I |
| 330 | G06KEH0990718 | 03/01/1965 | BIA, Office of Tribal Operations, Collection and Deposit of Tribal Trust Funds and Interest Computation |
| 333 | 0106EXH0012744 | 11/30/1965 | Blanket Oil Mining Lease Contract No. 14-20-G06-664 East Hardy Unit |
| 345 | G06KEH0990728 | 01/02/1968 | Commissioner of Indian Affairs to Area Directors and other Staff regarding Investment of Indian Tribal Trust Funds |
| 346 | G06KEH0990730 | 05/01/1968 | Commissioner of Indian Affairs to Area Directors regarding Investment of Tribal Funds by Tribes in stocks, bonds or other-comercial securities |
| 347 | G06KEH0990699 | 05/03/1968 | Associate Solicitor for Indian Affairs to Commissioner of Indian Affairs regarding Investment of Indian Tribal Trust Funds |
| 349 | G06ALX1000488 | 08/28/1968 | John L. Pappan, Superintendent, Osage Agency, to Virgil N. Harrington, Area Director, regarding contract of employment with Resolution No. 23-86 of the Osage Tribal Council. |
| 351 | 0106EXH0014513 | 06/16/1966 | Commissioner of Indian Affairs to various Commissioners and Agencies regarding investment of Indian Tribal Trust Funds |
| 354 | G06KEH0990734 | 08/04/1969 | Chief, Investments Section, BIA, to Acting Deputy Commissioner of Indian Affairs regarding policy and procedures applying to Investment of Tribal Trust Funds |
| 358 | EXH01060022888 | 01/09/1970 | Earle D. Goss, Assoc Solicitor, DOI, to Commissioner of Indian Affairs, Memo on Deficiency in the Payment on Royalty an [sic] Oil Purchased from the Burbank Field, Osage county, OK pp 1,3; National Archives, DC, RG 75 (BIA), Osage Agency, Accession 75-73-1, Box 28, File 1681-68-327 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 363 | 0106EXH0012778 | 10/02/1970 | Chief of the Branch of Minerals to the Osage Tribal Council regarding Proposed Amendments to 25 CFR 183 |
| 365 | G06KEH0991200 | 10/08/1970 | Petition filed by Plaintiffs in Cheyenne-Arapaho v. United States, U.S. Court of Claims, for Docket No. 343-70 |
| 366 | G06KEH0991188 | 10/08/1970 | Petition filed by Plaintiffs in Cheyenne-Arapaho v. United States, U.S. Court of Claims, for Docket No. 342-70 |
| 368 | G06KEH0991217 | 11/27/1970 | BIA, 42 BIAM 1.1 |
| 369 | G06KEH0990741 | 12/14/1970 | From Acting Associate Solicitor for Indian Affairs to the Interior Solicitor re: Investment of Tribal Trust Funds |
| 370 | G06KEH0990711 | 12/17/1970 | Interior Solicitor to Acting Secretary of the Interior re: Investment of Tribal Trust Funds |
| 373 | G06KEH0990790 | 05/11/1971 | BIA, 42 BIA Supplement No. 3, Financial Management Accounting Procedures: Investments |
| 374 | G06KEH0989973 | 06/28/1971 | Branch of Investments, BIA, Status of Investments |
| 375 | 0106EXH0014522 | 11/13/1979 | 42 BIAM Supplement No. 2 Parts 2.7, 2.12, 2.13 and 2.15 |
| 377 | G06G060331814 | 11/03/1971 | John S. Ball, Research Director, David L. Baldwin, Superintendent, Osage Agency, re comparison of the quality of crude oil from the Burbank field with that of other Midcontinent crudes from Kansas and Oklahoma fields |
| 384 | 0106EXH0014695 | 07/11/1972 | Correspondence between David Mosco and Charlotte T Lloyd regarding proposed Amendment No. 3 to Joint Regulation No. 3 |
| 388 | G06KEH0990897 | 12/26/1972 | Treasury Department Internal Memorandum regarding the assumption of the DOI on the computation of interest on uninvested Indian Tribal Trust Funds |
| 392 | G06KEH0991225 | 10/18/1973 | Comptroller General of the United States to the Secretary of the Treasury re: DOI and DOJ in accord with the proposed consolidation but some concerns were raised due to the provisions of the act of June 13, 1930 46 Stat 584 25 USC 16 1b |
| 394 | G06KEH0990013 | 05/06/1974 | Commissioner of Indian Affairs to Area Directors regarding Policy of the Bureau of Indian Affairs concerning the Investment of Tribal Trust Funds |
| 395 | G06KEH0990015 | 08/20/1974 | Chief, Branch of Investments to Director, Office of Administration, Report of Bureau's Investment Program for FY 1974 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 396 | G06FMS0442589 | 08/31/1974 | Monthly Statement of the Public Debt of the United States of America |
| 397 | G06KEH0990898 | 10/02/1974 | Acting Director, Office of Administration, BIA, to Area Directors on new policy regarding non-receipt of reinvestment instructions for Tribal Trust Funds |
| 400 | G06FMS0442598 | 12/31/1974 | Monthly Statement of the Public Debt of the United States of America |
| 401 | 0106EXH0014711 | 01/06/1975 | John Vale to Area Directors regarding change in method of notification of investment maturities |
| 402 | G06KEH1000516 | 01/06/1975 | Chief, Branch of Investments, BIA, to Area Directors regarding change in Method of Notificatioon of Investment Maturities |
| 404 | G06G060322458 | 02/18/1975 | Kewanee Oil Company, Flood "A", PHIL #3, SE/4 of Section 10, Additional Royalty Computations |
| 405 | G06FMS0442586 | 02/24/1975 | John K. Carlock to John Vale regarding the money of the Indian Tribal Funds and the Indiviaual Indian Money Account not otherwise employed has been invested in marketable treasury securities with some investment in special treasury issues to provide liquidity and pending the availability of the desired marketable securities. |
| 408 | G06FMS0442608 | 02/28/1975 | Monthly Statement of the Public Debt of the United States of America |
| 412 | 0106EXH0020857 | 08/14/1975 | Public Voucher for Purchases and Services Other Than Personal, Schedule No. 0116, September 1975 Quarterly Annuity Payment to Restricted Osage Indians to be deposited in Individual Indian Accounts for $1,049,888.66 |
| 415 | 0106EXH0020858 | 09/15/1975 | Advice of Allotment, No. G-10, Account No. 2651(76) for $4,348,989.54 |
| 416 | 0106EXH0020856 | 09/15/1975 | Voucher and schedule of payments - Schedule VD09G0116, Voucher #0116-A for $1,049,888.66 |
| 417 | 0106EXH0014713 | 09/22/1975 | John Vale to Emmett Cameron regarding new report that show maturity dates for all investments by area |
| 418 | G06FMS0368207 | 02/16/1990 | TFM - Volume 1 - as of October 1990 - Part 6-9000 |
| 420 | G06OTR0833921 | 01/20/1976 | Statement of Osage Tribal Funds for March 1976 Quarterly Payment |
| 421 | 0106EXH0014714 | 01/29/1976 | John Vale to Investment Staff regarding new procedure for processing investments, in particular funds from maturing Time Certificates of Deposit |
| 422 | G06FMS0442618 | 01/31/1976 | Monthly Statement of the Public Debt of the United States |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 423 | G06ALX0306661 | 02/01/1976 | Sun Oil Company of Pennsylvania, Crude Oil Price Bulletin No. 139 |
| 425 | G06ALX0439528 | 02/11/1976 | Telegraphic Message dated 2/11/76 for $136,259.58 |
| 429 | G06ALX0439529 | 02/11/1976 | Telegraphic Message dated 2/11/76 for $136,259.58 |
| 430 | G06ALX0439439 | 02/12/1976 | Investment Letter dated 2/12/76 for $136,259.58 |
| 433 | G06ALX0439519 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 434 | G06ALX0442034 | 04/16/1986 | Journal Voucher No. 86167 for $98,000 |
| 435 | G06ALX0439520 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $ 953,185.39 |
| 437 | G06ALX0442033 | 04/16/1986 | Journal Voucher No. 86168 for $98,000 |
| 438 | G06OTR0851525 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 439 | G06OTR0849553 | 02/26/1976 | CD Detail for $ 953,185.39 |
| 440 | | 2/25/1976 | Ceja Corporation Waterflood Report for May 1979 - East Hardy Layton |
| 441 | G06ALX0442035 | 04/16/1986 | Journal Voucher No. 86166 for $98,000 |
| 442 | G06ALX0439512 | 02/26/1976 | Telegraphic Message dated 2/26/76 for $ 323,716.57 |
| 443 | G06ALX0442036 | 04/16/1976 | Journal Voucher No. 86165 for $98,000 |
| 444 | G06FMS0442633 | 02/29/1976 | Monthly Statement of the Public Debt of the United States |
| 445 | 445_00551678.001 | 03/01/1976 | Documents used by Arthur Andersen for reconciliation of deposit dated 03/01/76 found at bates number 0551678 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 447 | G06ALX0439511 | 03/02/1976 | Telegraphic Message dated 3/2/76 for $ 583,554.95 |
| 450 | G06ALX0439110 | 03/02/1976 | Investment Letter dated 3/2/76 for $254,265.21 |
| 452 | G06ALX0439436 | 03/02/1976 | Investment Letter dated 3/2/76 for $199,592.89 |
| 453 | G06ALX0442039 | 04/16/1976 | Journal Voucher No. 86162 for $98,000 |
| 454 | G06ALX0439433 | 03/02/1976 | Investment Letter dated 3/2/76 for $ 323,716.57 |
| 457 | G06ALX0439108 | 03/03/1976 | Investment Letter dated 3/3/76 for $ 583,554.95 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 458 | G06ALX0439107 | 03/05/1976 | Investment Letter dated 3/5/76 for $ 323,716.57 |
| 459 | G06ALX0439478 | 03/10/1976 | Telegraphic Message dated 3/10/76 for $ 100,000 |
| 460 | G06ALX0440231 | 12/04/1980 | CD Detail for $95,000 |
| 461 | G06ALX0439479 | 03/10/1976 | Telegraphic Message dated 3/10/76 for $100,000 |
| 462 | G06ALX0439105 | 03/12/1976 | Investment Letter dated 3/12/76 for $698,000 |
| 463 | G06ALX0439104 | 03/18/1976 | Investment Letter dated 3/18/76 for $ 583,554.95 |
| 464 | G06ALX0439462 | 03/22/1976 | Telegraphic Message dated 3/22/76 for $334,563.57 |
| 465 | G06ALX0439960 | 12/02/1980 | Investment Letter for $294,577.85 |
| 466 | G06ALX0439456 | 03/24/1976 | Telegraphic Message dated 3/24/76 for $299,688 |
| 467 | G06ALX0439099 | 03/24/1976 | Investment Letter dated 3/24/76 for $334,563.57 |
| 469 | G06ALX0439463 | 03/25/1976 | Telegraphic Message dated 3/25/76 for $269,755.87 |
| 472 | G06ALX0442043 | 04/16/1986 | Journal Voucher No. 86158 for $98,000 |
| 473 | G06FMS0442648 | 03/31/1976 | Monthly Statement of the Public Debt of the United States |
| 476 | G06ALX0439094 | 04/01/1976 | Investment Letter dated 4/1/76 for $269,755.87 |
| 480 | G06ALX0439093 | 04/01/1976 | Investment Letter dated 4/1/76 for $299,688 |
| 481 | G06ALX0440235 | 12/11/1980 | CD Detail for $95,000 |
| 483 | G06ALX0439091 | 04/02/1976 | Investment Letter dated 4/2/76 for $ 1,327,000 |
| 484 | G06ALX0439090 | 04/06/1976 | Investment Letter dated 4/6/76 for $299,688 |
| 486 | G06ALX0439088 | 04/06/1976 | Investment Letter dated 4/6/76 for $ 334,563.57 |
| 488 | G06ALX0439089 | 04/06/1976 | Investment Letter dated 4/6/76 for $269,755.87 |
| 490 | 0106EXH0007800 | 04/21/1976 | Public Auction Osage Mineral Leases Sale No. 187 |
| 491 | G06FMS0442663 | 04/30/1976 | Monthly Statement of the Public Debt of the United States of America |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 492 | G06FMS0442587 | 05/21/1976 | From David Moaso to Mr. Barnett |
| 493 | G06FMS0442678 | 05/31/1976 | Monthly Statement of the Public Debt of the United States of America |
| 494 | 0106EXH0014716 | 06/30/1976 | BIA Investments Fiscal Year 1976 |
| 495 | G06FMS0442694 | 06/30/1976 | Monthly Statement of the Public Debt of the United States of America |
| 497 | G06G060329625 | 10/13/1976 | From Wayne E. Gifford, Deputy Regional Administrator, Federal Energy Administration, to William C. Douce, President, Phillips Petroleum, re: FEA's Audit of Phillips |
| 498 | G06ALX0259810 | 11/02/1976 | BIA, Financial Accounting System Code Sheet, Form 5-4236, Activity: Osage, encoded by Muskogee Area Office, Batch 34 J.D. 305. |
| 500 | EXH01060022976 | 11/16/1976 | From Jarl P. Johnson, Manager of Engineering, to Dr. Melvin Goldstein, Director, Office of Exceptions and Appeals, Federal Energy Administration re: Kewanee Oil Company's request for an exception to FEA Crude Oil Pricing Regulations |
| 504 | G06G060323653 | 07/21/1977 | From Charles R. Fellows, Division Counsel, to Melvin Corr, Osage Indian Agency, re Kewanee Oil Company contract with CRA, Inc. covering production from a number of Osage leases |
| 506 | G06G060331716 | 09/20/1977 | In re: Phillips Petroleum Corporation, Case No. 680R00210, Remedial Order, Federal Energy Administration |
| 508 | G06G060331679 | 09/30/1977 | From M.C. Cunningham II, Phillips Petroleum, to Tom Wieker, Federal Energy Administration, re: Appeal of Remedial Order, Case No. 680R00210, North Burbank Unit |
| 510 | G06G060326752 | 10/01/1977 | Division Order 868438, Allen G. Oliphant, Jr., et al, to Sun Oil Co., Osage Agency Files |
| 511 | G06G060152992 | 11/16/1977 | Osage Tribal Council, Resolution No. 24-410 |
| 513 | 0106EXH0014744 | 01/04/1978 | John Vale to Area Directors regarding weekly information on interest rates |
| 514 | 0106EXH0008082 | 02/24/1978 | From Harry R. Silver, Compliance and Regional Operations Division, Office of General Counsel, to Melvin Goldstein, Director, Office of Administrative Review, re: Energy Reserves Group, Inc. v. Federal Energy Administration |
| 517 | 0106EXH0008103 | 03/27/1978 | From Sam B. McNatt, Administrative Manager, Kewanee Oil Company, to U.S. Dept. of Interior, BIA, Osage Agency, re: Kewanee's inability to comply with BIA's request to include injection wells in the well count relative to Flood A lease. |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 519 | G06G060151822 | 05/05/1978 | From Barton W. Wright, Chief, Division of Accounting Management to Area Director, Muskogee Area, Memorandum on Use of Electronic Fund Transfer System for Large Oil and Gas Leases for the Osage Tribe |
| 522 | 0106EXH0014746 | 12/20/1978 | Osage Tribal Council No. 25-71 |
| 523 | G06G060147809 | 01/01/1979 | Osage Tribal Council, Resolution No. 25-173. |
| 524 | 0106EXH0014749 | 02/01/1979 | Agreement between the Osage Tribe of Indians and Bert Pappan |
| 525 | G06ALX0175658 | 02/26/1979 | Memorandum on Lease Extensions, Newell Barker, Chief, Branch of Minerals, to Carl Core, et al. |
| 528 | G06ALX0296569 | 05/04/1979 | BIA, Bureau of Indian Affairs Manual (BIAM), Part 42, Financial Management, Accounting Procedures Handbook, Supplement 3.14, Electronic Funds Transfer Deposits. |
| 529 | G06ALX1000371 | 05/16/1979 | Acting Area Classification Officer to Superintendent, Osage Agency, Memo on Proposed Reorganization of the Branch of Minerals, AIRR-Lenexa, 75-05-1765-019 |
| 530 | G06FMS0442709 | 05/31/1979 | Monthly Statement of the Public Debt of the United States of America |
| 531 | 0106EXH0014755 | 05/31/1979 | Trust Funds Investments |
| 532 | 0106EXH0014776 | 05/31/1979 | Summary of Trust Funds Appropriation 7386 |
| 534 | G06ALX0439837 | 06/04/1979 | Telegraphic Message dated 6/4/79 for $219,824 |
| 536 | G06ALX0439834 | 06/06/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 537 | G06ALX0440232 | 12/04/1980 | CD Detail for $4,875,205.11 |
| 538 | G06ALX0439958 | 06/06/1979 | Investment Letter for $6,257.46 |
| 540 | G06ALX0439831 | 06/06/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 541 | G06ALX0440237 | 12/11/1980 | CD Detail for $116,163.95 |
| 542 | G06ALX0439832 | 06/05/1979 | Telegraphic Message dated 6/6/79 for $100,000 |
| 543 | G06ALX0440234 | 12/11/1980 | CD Detail for $95,000 |
| 544 | G06ALX0439830 | 06/06/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 545 | G06ALX0439833 | 06/06/1979 | Telegraphic Message dated 6/6/79 for $1,042,580.16 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 548 | G06ALX0439829 | 06/06/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 549 | G06ALX0439828 | 06/06/1979 | Telegraphic Message dated 6/6/79 for $96,000 |
| 551 | G06ALX0439596 | 06/12/1979 | Investment Letter dated 6/12/79 for $1,622,580.16 |
| 552 | | 6/12/1979 | Summary of Oil Runs from Osage Oil Leases for November 1980 - Ceja |
| 554 | G06ALX0439823 | 06/14/1979 | Telegraphic Message dated 6/14/79 for $170,091.51 |
| 555 | G06ALX0407397 | 05/00/1979 | Ceja Corp, Waterflood Report for May 1979, East Hardy-Layton Project, received by Osage Agency |
| 558 | G06ALX0439764 | 06/20/1979 | Telegraphic Message dated 6/20/79 for $154,427.15 |
| 559 | G06ALX0439927 | 06/20/1979 | Investment Letter for $3,696,869.12 |
| 561 | G06ALX0439594 | 06/20/1979 | Investment Letter dated 6/20/79 for $219,824 |
| 562 | G06ALX0439763 | 06/21/1979 | Telegraphic Message for $534,565.65 |
| 564 | G06ALX0439760 | 06/22/1979 | Telegraphic Message for $859, 590.15 |
| 566 | G06ALX0440240 | 01/08/1981 | CD Detail for $ 3,354,652.22 |
| 567 | G06ALX0439929 | 06/26/1979 | Investment Letter for $231,845.42 |
| 568 | G06ALX0439928 | 06/26/1979 | Investment Letter for $64,974.09 |
| 569 | G06ALX0439930 | 06/26/1979 | Investment Letter for $792,411.32 |
| 570 | G06ALX0440241 | 01/08/1981 | CD Detail for $ 96,000 and $ 96,000 |
| 571 | G06ALX0439765 | 06/26/1979 | Investment Letter dated 6/26/79 for $154,427.15 |
| 572 | G06ALX0439759 | 06/26/1979 | Telegraphic Message for $860,127.04 |
| 574 | G06ALX0439755 | 06/27/1979 | Telegraphic Message for $37,482.02 |
| 575 | G06ALX0439751 | 06/29/1979 | Telegraphic Message for $274,599.87 |
| 576 | G06ALX0439753 | 06/29/1979 | Investment Letter for $274,599.87 |
| 577 | G06ALX0439757 | 06/29/1979 | Investment Letter for $37,482.02 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 578 | G06ALX0439758 | 06/29/1979 | Investment Letter for $860,127.04 |
| 579 | G06ALX0439761 | 06/29/1979 | Investment Letter for $859,590.15 |
| 580 | G06ALX0439762 | 06/29/1979 | Investment Letter for $543,130.65 |
| 581 | G06FMS0442724 | 06/30/1979 | Monthly Statement of the Public Debt of the United States |
| 582 | 0106EXH0014797 | 06/30/1979 | Trust Funds Investments |
| 583 | G06ALX0439750 | 07/03/1979 | Telegraphic Message for $100,000.00 |
| 584 | G06ALX0439749 | 07/03/1979 | Telegraphic Message for $2,636,848.36 |
| 585 | G06ALX0439748 | 07/12/1979 | Telegraphic Message dated 7/12/79 for $401,031.42 |
| 586 | | 7/12/1979 | Ceja Corporation Waterflood Report for February 1986 - East Hardy |
| 590 | G06ALX0442046 | 03/13/1986 | Investment Letter for $1,384,274.10 |
| 591 | G06ALX0439583 | 07/20/1979 | Investment Letter dated 7/20/79 for $204,578.61 |
| 592 | G06ALX0439746 | 07/13/1979 | Telegraphic Message dated 07/13/1979 for $174,727.58 |
| 593 | G06ALX0439587 | 07/13/1979 | Investment Letter dated 7/13/79 for $204,578.61 |
| 594 | G06ALX0439925 | 02/27/1981 | Investment Letter for $102,299.93 |
| 595 | G06ALX0439923 | 03/03/1981 | Investment Letter for $220,094.39 |
| 596 | G06ALX0439922 | 03/04/1981 | Investment Letter for $229,837.93 |
| 597 | G06ALX0439920 | 03/06/1981 | Investment Letter for $1,513,962.47 |
| 598 | G06ALX0442048 | 03/11/1986 | Investment Letter for $861,209.86 |
| 599 | G06ALX0439917 | 03/11/1981 | Investment Letter for $1,148,807.80 |
| 600 | G06ALX0439919 | 03/09/1981 | Investment Letter for $264,059.63 |
| 601 | G06ALX0442049 | 03/04/1986 | Investment Letter for $101,447.19 |
| 602 | G06ALX0439582 | 07/20/1979 | Investment Letter dated 7/20/79 for $174,727.58 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 603 | G06ALX0439748 | 07/12/1979 | Investment Letter dated 7/12/79 for $401,031.42 |
| 604 | | 7/24/1979 | Farmland Industries Statement of Crude Oil Purchases for the month of 7/89 |
| 605 | G06ALX0439735 | 07/24/1979 | Telegraphic Message dated 7/24/79 for $81,917.38 |
| 607 | G06ALX0439733 | 07/26/1979 | Telegraphic Message dated 7/26/79 for $1,008,358.60 |
| 608 | G06ALX0439732 | 07/27/1979 | Telegraphic Message dated 7/27/79 for $979,329.15 |
| 609 | G06ALX0439731 | 07/30/1979 | Telegraphic Message dated 7/30/79 for $442,522.60 |
| 610 | 0106EXH0014817 | 07/31/1979 | Trust Funds Investments |
| 611 | 0106EXH0014827 | 07/31/1979 | Summary and Detail of Trust Funds Appropriation 7386 |
| 612 | G06FMS0442741 | 07/31/1979 | Monthly Statement of the Public Debt of the United States |
| 613 | G06ALX0439730 | 08/01/1979 | Telegraphic Message dated 8/1/79 for $14,785.27 |
| 614 | G06ALX0439577 | 08/02/1979 | Investment Letter dated 8/2/79 for $442,522.60 |
| 615 | G06ALX0439576 | 08/02/1979 | Investment Letter dated 8/2/79 for $979,329.15 |
| 616 | G06ALX0439578 | 08/02/1979 | Investment Letter dated 8/2/79 for $81,917.38 |
| 617 | G06ALX0439579 | 08/02/1979 | Investment Letter dated 8/2/79 for $1,008,358.60 |
| 618 | G06ALX0439723 | 08/06/1979 | Telegraphic Message dated 8/6/79 for $1,115.40 |
| 619 | G06ALX0439722 | 08/09/1979 | Telegraphic Message for $167,734.36 |
| 621 | G06ALX0439572 | 08/10/1979 | Investment Letter dated 8/10/79 for $14,785.27 |
| 623 | G06ALX0442042 | 04/16/1986 | Journal Voucher No. 86159 for $98,000 |
| 624 | G06ALX0442040 | 04/16/1986 | Journal Voucher No. 86161 for $98,000 |
| 625 | G06ALX0439573 | 08/10/1979 | Investment Letter dated 8/10/79 for $1,115.40 |
| 627 | G06ALX0442041 | 04/16/1986 | Journal Voucher No. 86160 for $98,000 |
| 628 | G06ALX0439571 | 08/10/1979 | Investment Letter for $167,734.36 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 629 | | 8/22/1979 | Ceja Corporation Waterflood Report for May 1979 - East Hardy Chat |
| 630 | G06ALX0439710 | 08/22/1979 | Telegraphic message for $383,224.50 |
| 632 | G06ALX0442032 | 04/16/1986 | Journal Voucher No. 86169 for $98,000 |
| 633 | G06ALX0439706 | 08/27/1979 | Telegraphic message for $1,817,094.88 |
| 634 | G06ALX0442038 | 04/16/1986 | Journal Voucher No. 86163 for $98,000 |
| 637 | G06ALX0439568 | 08/28/1979 | Investment Letter for $383,224.50 |
| 638 | G06ALX0439703 | 08/28/1979 | Telegraphic message for $256,684.78 |
| 639 | G06ALX0442037 | 04/16/1986 | Journal Voucher No. 86164 for $98,000 |
| 641 | G06ALX0439706 | 08/27/1979 | Investment Letter for $1,817,094.88 |
| 642 | G06ALX0439565 | 08/29/1979 | Investment Letter for $256,684.78 |
| 643 | 0106EXH0014848 | 08/31/1979 | Trust Funds Investments |
| 645 | G06FMS0442759 | 08/31/1979 | Monthly Statement of the Public Debt of the United States |
| 647 | G06ALX0439691 | 09/05/1979 | Telegraphic message for $320,028.95 |
| 652 | G06ALX0439561 | 09/14/1979 | Investment Letter for $320,028.95 |
| 654 | 0106EXH0014884 | 09/30/1979 | Trust Funds Investments |
| 655 | G06FMS0442777 | 09/30/1979 | Monthly Statement of the Public Debt of the United States |
| 657 | 0106EXH0014892 | 11/21/1979 | Bert Pappan to D E Martin regarding Up to Date Progress Report for Contract No. G00C14203161 for research into all financial records of the Osage Tribe attaching Exhibits 1-8 of the report |
| 658 | G06ALX0253290 | 11/26/1979 | From M.L. Brown, Acting Superintendent, Osage Agency, to By-Mat-Son Corporation, AIRR-Lenexa, 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-005, "EFT System." |
| 659 | G06G060331770 | 02/04/1980 | From R.A. Easterly, United Representative, North Burbank Unit, Phillips Petroleum Company, to Working Interest Owners, The North Burbank Unit, re: the consent order between Phillips and Department of Energy |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 662 | G06KEH0991172 | 02/28/1980 | Responses of the United States Department of Treasury to Plaintiff's Interrogatories in Cheyenne-Arapaho v. U.S., Court of Claims |
| 665 | 0106EXH0014913 | 03/27/1980 | Hearing for Cheyenne-Arapaho tribes of Indians of Oklahoma, et al vs. United States of America Docket No. 342-70, et al |
| 667 | 0106EXH0015016 | 04/15/1980 | From David Harrison to Area Directors regarding pooling of investments for Indian tribal Funds. Attaching a handwritten lists of Tribes declining pooling |
| 671 | G06KEH1000517 | 07/21/1980 | From Chief, Branch of Investments, BIA, to Portland Area Director regarding commencement of MoneyMax |
| 674 | 0106EXH0015020 | 11/30/1980 | Trust Funds Investments |
| 675 | G06FMS0442795 | 11/30/1980 | Monthly Statement of the Public Debt of the United States |
| 677 | G06ALX0440064 | 12/02/1980 | Telegraphic message for $294,577.85 |
| 678 | G06ALX0440065 | 12/03/1980 | Telegraphic message for $4,875,205.11 |
| 679 | G06ALX0440066 | 12/03/1980 | Telegraphic message for $95,000 |
| 684 | G06OTR0850109 | 12/10/1980 | Telegraphic Message for $95,000.00 |
| 685 | G06OTR0850108 | 12/10/1980 | Telegraphic Message for $55,218.03 |
| 688 | G06ALX0440075 | 12/19/1980 | Telegraphic Message dated 12/19/80 for $307,240.87 |
| 693 | G06ALX0440076 | 12/23/1980 | Telegraphic Message dated 12/23/80 for $ 672,244.31 |
| 696 | G06ALX0440078 | 12/23/1980 | Telegraphic message for $42,287.51 |
| 697 | G06ALX0439953 | 12/24/1980 | Investment Letter for $263,277.50 |
| 698 | G06ALX0439950 | 12/30/1980 | Investment Letter for $124,587.50 |
| 699 | G06ALX0439645 | 06/07/1979 | CD Detail for $96,000 |
| 702 | G06ALX0440079 | 12/24/1980 | Telegraphic message for $263,277.50 |
| 704 | G06OTR0850124 | 12/29/1980 | Telegraphic Message for $95,000.00 |
| 705 | G06ALX0439938 | 01/29/1980 | Investment Letter for $414,911.63 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 706 | G06ALX0440080 | 12/29/1980 | Telegraphic Message dated 12/29/80 for $3,127,065.52 |
| 708 | G06ALX0439637 | 06/07/1979 | CD Detail for $96,000 |
| 709 | G06OTR0850123 | 12/29/1980 | Telegraphic Message for $95,000.00 |
| 710 | G06ALX0439635 | 06/07/1979 | CD Detail for $1,042,580.16 |
| 711 | G06OTR0850122 | 12/29/1980 | Telegraphic Message for $815,000.00 |
| 712 | G06OTR0850118 | 12/30/1980 | Telegraphic Message for $124,587.50 |
| 713 | 0106EXH0015048 | 12/31/1980 | Trust Funds Investments |
| 714 | G06FMS0442813 | 12/31/1980 | Monthly Statement of the Public Debt of the United States |
| 715 | G06ALX0440094 | 01/05/1981 | Telegraphic message for $251,711.42 |
| 716 | G06ALX0440095 | 01/07/1981 | Telegraphic Message dated 1/7/81 for $96,000 |
| 717 | G06ALX0440098 | 01/07/1981 | Telegraphic Message dated 1/7/81 for $3,354,652.22 |
| 718 | G06ALX0439931 | 02/20/1981 | Investment Letter for $1,243,172.63 |
| 719 | G06ALX0440096 | 01/07/1981 | Telegraphic Message dated 1/7/81 for $96,000 |
| 720 | G06ALX0440099 | 01/09/1981 | Telegraphic message for $88,546.13 |
| 721 | G06ALX0439944 | 01/21/1981 | Investment Letter for $994.05 |
| 722 | G06ALX0440102 | 01/21/1981 | Telegraphic message for $994.05 |
| 724 | G06ALX0439943 | 01/23/1981 | Investment Letter for $1,831,213.12 |
| 725 | G06ALX0439955 | 12/22/1980 | Investment Letter for $672,244.31 |
| 726 | G06ALX0439641 | 06/07/1979 | CD Detail for $96,000 |
| 727 | G06ALX0439940 | 01/27/1981 | Investment Letter for $133,258.01 |
| 728 | G06ALX0439942 | 01/26/1981 | Investment Letter for $1,311,949.92 |
| 729 | G06ALX0439952 | 12/29/1980 | Investment Letter for $3,127,065.52 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 730 | G06ALX0440103 | 01/26/1981 | Telegraphic message for $1,831,213.12 |
| 731 | G06ALX0440105 | 01/26/1981 | Telegraphic message for $1,311,949.92 |
| 732 | G06ALX0439643 | 06/07/1979 | CD Detail for $96,000 |
| 733 | G06ALX0440106 | 01/27/1981 | Telegraphic message for $133,258.01 |
| 734 | G06ALX0440106 | 01/27/1981 | Telegraphic Message for $133,258.01 |
| 735 | G06ALX0439951 | 12/30/1980 | Investment Letter for $1,290,000 |
| 736 | G06ALX0439633 | 06/07/1979 | CD Detail for $100,000 |
| 737 | G06ALX0440107 | 01/28/1981 | Telegraphic message for $377,843.97 |
| 738 | G06ALX0440239 | 12/30/1980 | CD Detail for $ 95,000, $ 95,000, and $ 815,000 |
| 739 | G06ALX0440110 | 01/29/1981 | Telegraphic message for $414,911.63 |
| 740 | G06ALX0439657 | 06/07/1979 | CD Detail for $96,000 |
| 743 | G06ALX0439947 | 01/08/1981 | Investment Letter for $3,546,652.22 |
| 744 | G06ALX0439934 | 02/05/1981 | Investment Letter for $744,691.87 |
| 745 | G06ALX0439932 | 02/19/1981 | Investment Letter for $181,278.17 |
| 746 | G06ALX0439936 | 01/30/1981 | Investment Letter for $553,618.16 |
| 747 | G06ALX0440238 | 12/30/1980 | CD Details for $95,000, $95,000, and $95,000 |
| 748 | G06ALX0439935 | 02/02/1981 | Investment Letter for $225,715.99 |
| 749 | G06FMS0442831 | 01/31/1981 | Monthly Statement of the Public Debt of the United States |
| 751 | G06ALX0440121 | 02/20/1981 | Telegraphic message for $181,278.17 |
| 752 | G06FMS0442849 | 02/28/1981 | Monthly Statement of the Public Debt of the United States |
| 753 | G06FMS0367811 | 07/01/1989 | I TFM 5-2000; 5-4600; 5-4700; 5-5000 |
| 754 | G06FMS0367901 | 07/01/1989 | I TFM 6-9000 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 756 | G06FMS0367480 | 11/01/1980 | I TFM 6-8000 |
| 757 | G06FMS0367386 | 11/01/1980 | I TFM 5-3000; 5-4000; 5-4500 |
| 758 | G06FMS0365712 | 05/01/1979 | I TFM 5-1000 thru 5-5000 |
| 760 | G06FMS0442867 | 03/31/1981 | Monthly Statement of the Public Debt of the United States |
| 763 | G06ALX0157207 | 10/31/1981 | Statement of Crude Oil Purchases, Koch Oil Company |
| 764 | G06ALX0157209 | 10/31/1981 | Statement of Crude Oil Purchases, Koch Oil Company |
| 765 | G06ALX0157373 | 10/01/1981 | Oil Run Statement for month of 10-81; property: Osage Hominy Non-flood Oil |
| 767 | G06ALX0157374 | 10/01/1981 | Oil Run Statement for month of 10-81; Property: Osage Hominy Waterflo |
| 769 | G06ALX0157256 | 11/11/1981 | Oil Purchase Statement, Big Heart Pipe Line Corp, Hominy SW |
| 770 | G06ALX0157467 | 12/01/1981 | Oil Run Statement, Sun Oil Company, Osage Hominy Non-Flood |
| 771 | G06ALX0157468 | 12/01/1981 | Oil Run Statement for month of 12-81, Union Oil of California, Osage Hominy Waterflo |
| 776 | 0106EXH0015053 | 10/16/1980 | Various notifications of action taken in connection to the investment of Trust funds in US government Securities for 930 Osage. Activity during the month of October 1980 |
| 777 | 0106EXH0015059 | 02/18/1982 | From John Vale to Area Investment Co-ordinator regarding weekly information on interest rates |
| 779 | G06ALX1000375 | 03/15/1982 | BIA, Osage Agency, Functional Statement, Branch of Minerals, AIRR-Lenexa, 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-019 |
| 781 | G06ALX1000376 | 09/07/1982 | BIA, Osage Agency, Branch of Minerals, Statement on Accounting Backlog, AIRR-Lenexa, 75-05-1765-010, "Backlog" |
| 782 | G06G060147808 | 09/15/1982 | Osage Tribal Council, Resolution 26-47. |
| 784 | G06G060123209 | 12/02/1982 | BIA, Osage Agency, Late-Penalty EFT-Companies and Amount of Penalty |
| 785 | G06ALX1000394 | 12/10/1982 | BIA, Osage Agency, Branch of Minerals, Oil Accounting Paperwork to be Processed by Technicians, AIRR-Lenexa, 75-05-1756-010, "Minerals Accounting" |
| 786 | 0106EXH0012779 | 12/10/1982 | All Oil and Gas Production for NE-02-25-03 and NE-03-26-06 for 1979, 1980, 1986, 1989 and 1990 with Lessee Reports |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 788 | G06ALX0822304 | 12/16/1982 | From Acting Superintendent, Osage Agency, to Area Director, Muskogee Area Office, re Osage Tribal Council Resolution No. 26-106 dated December 10, 1982, and Proposed contract with Bert J. Pappan |
| 789 | G06ALX0305507 | 10/01/1980 | Oil Lessee's Monthly Report, Osage Form No. 133, Gulf Oil Corp |
| 790 | G06ALX0101042 | 12/22/1982 | From Newell Barker to Cecil Wood, Memo on Penalties for Late Oil Royalty Payments |
| 793 | G06ALX1000288 | 03/16/1983 | Forwarding Minerals Contract Monthly Report for Feb. 1983, AIRR-Lenexa, 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-024, "Minerals Contract Monthly Reports" |
| 795 | G06ALX1000386 | 06/01/1983 | Oil Mining Lease, Osage Reservation, OK, Osage Agency Form B, Approved by the Secretary of the Interior (Revised June 1, 1983) |
| 796 | G06ALX1000390 | 06/01/1983 | Oil & Gas Lease, Osage Reservation, OK, Form C (Revised June 1, 1983). |
| 798 | | 8/24/1983 | Investment in Certificates of Deposit Flow Chart |
| 800 | 0505KAN0047653 | 09/16/1983 | Area Director to Superintendents, Albuquerque Area, re: Early Redemption of Investment Funds (Buy-Outs) |
| 803 | 0106EXH0015066 | 09/28/1983 | Patty Battese to Newell Barker regarding Memo from B. Pappan dated 08/29/1983 concerning Electronic Fund Transfer Method |
| 804 | 0106EXH0007808 | 10/28/1983 | Bert Pappan to Jack Shoemate regarding difficulty in reconciling Agency collections |
| 811 | G06KEH0989975 | 01/01/1973 | Branch of Investments, BIA, Report on Investments, January 1973 |
| 814 | 0106EXH0007810 | 01/13/1984 | Osage Tribe to Superintendent regarding Tribal Appropriations |
| 816 | 0106EXH0007813 | 02/14/1984 | Newell Barker to Various Persons regarding Electronic Fund Transfers |
| 818 | 0106EXH0015124 | 03/21/1984 | Osage Tribal Council No. 26-328 |
| 821 | 0106EXH0007815 | 05/01/1984 | Jim Parris to Newall Barker on recommended procedures for handling overpayments made to the Osage Agency and penalties received from oil producers |
| 823 | 0106EXH0007817 | 05/22/1984 | Bert Pappan to Osage Agency regarding Cash Overdraft for Osage Tribal Appropriation 14X7386 |
| 824 | G06G060139830 | 05/22/1984 | Waterflood Units Summary |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 825 | G06ALX0822537 | 05/24/1984 | Superintendent, Osage Agency, to Jose Zuni, Area Director, Muskogee Area Office, re: report dated May 22, 1984 from Tribal Auditor, Bert Pappan, concerning cash overdraft from Osage Tribal Appropriation 14X7386 |
| 826 | G06G060135413 | 06/10/1984 | Wachtman - Schroeder 0406-1272; North Hickory Creek, SW15-29-11; Farmland Lease #35-1000467 |
| 829 | G06G060135411 | 06/11/1984 | Wachtman-Schroeder 0406-1272-0; North Hickory Creek Unit SW 15-29-11; Farmland Lease #35-1000467 |
| 832 | G06ALX0245647 | 06/13/1984 | Bert J. Pappan, Tribal Auditor, to Superintendent, Osage Agency, Memorandum on Osage Tribal Collections. |
| 833 | 0106EXH0007827 | 06/14/1984 | Osage Agency to Assistant Secretary of Indian Affairs regarding Osage Tribal Collections |
| 835 | G06ALX0194566 | 12/01/1984 | Gulf Oil Co. - U.S., Division of Interest Statement, December, 1984 |
| 837 | G06ALX0191872 | 11/01/1984 | Oil Run Statement for month of 11-84, Halliburton Oil Prod Producing Co., Property: Nora Stuart |
| 838 | G06ALX0321500 | 06/22/1984 | George Tallchief, Principal Chief, Osage Tribe of Indians, to Jack Shoemate, Superintendent, attaching worksheets presented by Bert Pappan, Tribal Auditor The documents summarize the results of the royalty payments made to the Osage Agency by CRA (Farmland) during the period 1/1/73 to 4/30/84 |
| 843 | 0106EXH0015128 | 06/26/1984 | From Bert Pappan to Jack Shoemate regarding Financial Problems |
| 844 | G06ALX0822447 | 07/25/1984 | Chief, Branch of Finance and Accounting, to Superintendent, Osage Agency, re: Osage Tribal Collections |
| 845 | 0106EXH0015136 | 08/15/1984 | Bert Pappan to Newell Barker regarding Osage Tribal Collections |
| 848 | G06ALX0822567 | 08/29/1984 | Osage Tribal Council to Jack Shoemate regarding Summary and Detail of Trust Funds for the Month Ending 07/1984 |
| 849 | G06KEH0991212 | 09/05/1984 | House Report No. 98-988, Allowing Variable Interest Rates for Indian Funds Held in Trust By the United States, 98th Congress, 2nd Session |
| 850 | G06ALX0983748 | 09/27/1984 | Oil and Gas Task Force Oil Accounting Paper |
| 851 | 0106EXH0007834 | 10/24/1984 | Newell Barker to Various Persons regarding the Accuracy for Distribution of Royalty on Consolidated Leases |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 853 | 0106EXH0015137 | 11/29/1984 | Bert Pappan to Superintendent of the Osage Agency regarding Osage Tribal Collections |
| 854 | 0505KAN0047649 | 12/27/1984 | Chief, Division of Trust Funds Management, to Area Directors re: Investment Instructions to be in Writing |
| 855 | EXH01060022737 | 01/16/1985 | Osage Tribal Council No. 26-475 |
| 856 | 0505KAN0047648 | 01/23/1985 | Chief, Branch of Finance and Accounting, to Area Finance Officers, re: Public Law 98-451 |
| 857 | 0106EXH0015142 | 01/23/1985 | Osage Tribal Council No. 26-494 |
| 858 | 0106EXH0015143 | 01/25/1985 | Osage Tribal Council No. 26-497 |
| 861 | 0106EXH0015147 | 04/10/1985 | Osage Tribal Council No. 26-545 |
| 862 | 0106EXH0015148 | 05/06/1985 | From Newell Barker to Bert Pappan regarding Proposed Procedures for Bill and collection of Additional Oil Royalty |
| 864 | G06ALX0194852 | 06/23/1985 | Supporting Detail for Oil and Gas Settlement, Check dated 6/23/85 |
| 865 | G06ALX0383342 | 02/01/1976 | Chevron, USA, Inc, for Waterflood Leases Only, Oil Lessee's Report for Month of Feb. 1986, Osage Form No. 300, (Feb, 1984) |
| 866 | G06ALX0177717 | 08/01/1985 | Memorandum on Late Rental Payment, Carl Core, Supervisory Engineering Technician, to Lease File, NW/4 Sec. 24-T26N-R11E, Golden West Energy Ltd. |
| 868 | G06ALX0090709 | 09/10/1985 | From Superintendent, Osage Agency, to All Oil and Gas Lessees and Crude Oil Purchasers, re: highest posted price for crude oil |
| 870 | 0106EXH0015152 | 10/04/1985 | From Hazel Elbert to All Directors regarding use of electric fund transfers deposits for all single deposits of $25,000 or more |
| 872 | 0106EXH0015155 | 12/09/1985 | From Bert Pappan to Jack Shoemate regarding Tribal Funds |
| 873 | 0106EXH0015160 | 12/18/1985 | Osage Tribal Council No. 26-690 |
| 877 | G06ALX1000483 | 01/31/1986 | From John W. Vale, Cash Management Officer, BIA, to All Area Directors, AIRR-Lenexa, 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, Box 36, :Phoenix Area." |
| 878 | G06G060374776 | 02/14/1986 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Mary Lou Drywater, et al., Memo on Highest Posted Price Schedule(s) |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 879 | 0106EXH0015161 | 03/03/1986 | BIA Branch of Investments Portfolio Statistics 02/09/86 to 02/28/86 with Time Deposit General Journal and Income Summary Report |
| 880 | G06ALX0442052 | 03/13/1986 | Journal Voucher No. 86133 for $97,000 |
| 881 | G06ALX0442030 | 03/20/1986 | Investment Letter for $836,604.04 |
| 882 | G06ALX0442028 | 05/08/1986 | Investment Letter for $2,069,540.23 |
| 883 | G06G060374759 | 03/24/1986 | From Acting Superintendent, Osage Agency, BIA, to Muskogee Area Director, Memorandum on Additional royalty Accounting Procedures |
| 884 | G06G060120462 | 04/01/1986 | From Bert J. Pappan to Osage Agency Minerals Branch, Memorandum on Proposed Procedures for Bill & Collection of Additional Oil Royalty. |
| 885 | | 4/4/1986 | From Charlene Cozad, Oil Accounting Technician, to Newell Barker, Chief, Branch of Minerals, Osage Agency, Memorandum on Highest Posted Price |
| 886 | G06G060374747 | 04/04/1986 | From Charlene Cozad, Oil Accounting Technician, to Newell Barker, Chief, Branch of Minerals, re: Higest Posted Price |
| 887 | 0106EXH0015174 | 04/08/1986 | BIA Branch of Investments Portfolio Statistics 03/01/86 to 03/31/86 with Time Deposit General Journal and Income Summary Report |
| 888 | 0106EXH0015185 | 05/02/1986 | BIA Branch of Investments Portfolio Statistics 04/01/86 to 04/30/86 with Time Deposit General Journal and Income Summary Report |
| 889 | G06ALX0442026 | 05/12/1986 | Journal Voucher No. 87186 for $99,000 |
| 890 | G06ALX0442027 | 05/12/1986 | Journal Voucher No. 86187 for $99,000 |
| 891 | G06ALX0442024 | 05/20/1986 | Investment Letter for $198,000 |
| 894 | 0106EXH0015191 | 06/02/1986 | BIA Branch of Investments Portfolio Statistics 05/01/86 to 05/31/86 with Time Deposit General Journal and Income Summary Report |
| 896 | 0106EXH0015199 | 06/27/1986 | BIA Branch of Investments Portfolio Statistics 06/01/86 to 06/30/86 with Time Deposit General Journal and Income Summary Report |
| 897 | G06ALX0295223 | 06/30/1986 | Detail of Trust Funds |
| 898 | 0106EXH0015230 | 07/10/1986 | Status Report by Jim Littleton, Tribal Auditor to Osage Tribal Council |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 899 | 0106EXH0007837 | 08/14/1986 | Bert Pappan to Osage Agency regarding Official Trip to Albuquerque |
| 901 | 0106EXH0007839 | 09/12/1986 | From Bert Pappan to Osage Tribe regarding Undistributed Interest Earnings on Overnight Investments |
| 904 | G06ALX0296175 | 12/16/1986 | From Bert J. Pappan, Tribal Auditor, to George Tallchief, Principal Chief, Osage Tribe, Memorandum on Mellon Bank Contract Implementation. |
| 905 | 0106EXH0007841 | 04/01/1987 | Jim Parris to Muskogee Area Director regarding Osage Agency IIM and Tribal Trust Fund Projects |
| 907 | 0106EXH0015231 | 04/06/1987 | Osage Agency, Pawhuska, Oklahoma, Branch of Minerals, 1986 Status Report |
| 908 | 0106EXH0015254 | 04/13/1987 | George Tallchief to Jack Shoemate regarding BIA's failure to manage Tribal trust funds prudently as indicated by results of the Tribal Funds Interest Calculation Audit trial report |
| 909 | G06G060148370 | 04/14/1987 | From Newell Barker, Chief, Branch of Minerals, Osage Agency to Mary Lou Drywater, et al., Memo on Accounting Practices |
| 910 | G06ALX1000490 | 04/16/1987 | From Jack Shoemate, Superintendent, Osage Agency, to Area Director, Muskogee Area Office, BIA, AIRR-Lenexa, 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-036. |
| 911 | 0106EXH0007842 | 04/16/1987 | Chief of Branch of Trust Fund Accounting to Chief of Division of Accounting Management regarding Osage Agency Superintendent Memo dated 04/16/1987 |
| 912 | 0106EXH0015258 | 04/21/1987 | George Tallchief to Jack Shoemate regarding the Bureau's Summary of Trust Funds for Osage Tribal Appropriations for the Period ending 03/31/1987 |
| 914 | G06ALX1000492 | 08/12/1987 | From Bret J. Pappan, Osage Tribal Auditor, to Jack Shoemate, Superintendent, Osage Agency, AIRR-Lenexa, 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-020, "Osage Disbursements." |
| 917 | G06G060330656 | 11/03/1987 | Division Order, Atlantic Richfield Co. to Koch Oil Co., Osage Agency Files |
| 919 | G06ALX1000353 | 04/12/1988 | From Newell Barker, Chief, Branch of Minerals, Osage Agency to Robert Sellers, Exec. Dir., Fed Programs, Memo forwarding Minerals Contract Monthly Report for March 1988, AIRR-Lenexa, 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-024, "Minerals Contract Monthly Reports" |
| 920 | 0106EXH0007848 | 04/18/1988 | Jim Parris to Chief of Division of Trust Fund Management regarding Adjusting Entries related to Investment Transactions |
| 922 | 0106EXH0007850 | 07/01/1988 | Government Auditing Standards |
| 924 | 0106EXH0015260 | 05/01/1992 | May 1992 Report by John Vale - Tribal Auditor for the Osage Finance Committee |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 925 | 0106EXH0015264 | 09/30/1988 | Comprehensive Annual Financial Report with Accompanying Auditor's Reports |
| 926 | 0106EXH0015320 | 03/07/1989 | George Tallchief to BIA Division of Trust Funds Management regarding enclosed Tribal Cash Planning Questionnaire for Trust Fund Investment Portfolio Options |
| 927 | 0106EXH0007917 | 03/23/1989 | Executive Summary by Arthur Andersen |
| 928 | 0106EXH0015323 | 05/19/1989 | Ed Red Eagle to Muskogee Area Director regarding MoneyMax Portfolio Statistics Report ending 04/30/1989 |
| 930 | 0106EXH0015325 | 05/24/1989 | From Dennis Daugherty to the Assistant Secretary of Indian Affairs regarding investment of Indian Trust Funds in Agency securities |
| 931 | 0106EXH0015336 | 07/07/1989 | Mrs. Camilla Fangburn Osage Tribal Council to Dwight Hollis Osage Indian Agency regarding Comparison report of Osage Agency and Oklahoma Tax Commission amounts of Koch Purchases |
| 932 | 0106EXH0015337 | 07/27/1989 | Bert Pappan to Newell Barker regarding JSD Resources |
| 933 | G06ALX0256275 | 07/28/1989 | Investment Letter for $809,420.94 |
| 934 | 0106EXH0015338 | 08/02/1989 | Newell Barker to Bert Pappan regarding JSD Resources - $15.00 Payment Adjustment |
| 935 | G06ALX0921810 | 08/03/1989 | Certificate of Deposit System Purchase Detail Report Run on 08/03/89 |
| 936 | 0106EXH0015339 | 08/04/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 07/01/89 through 07/31/89 with Time Deposit General Journal and Income Summary Report |
| 937 | G06ALX0256274 | 08/08/1989 | Investment Letter for $996,711.46 |
| 938 | 0106EXH0015347 | 08/11/1989 | Bert Pappan to Muskogee Area Director regarding Reconciliation of the Osage Agency Accounting Record and the Bureau's official reports for Osage Tribal Appropriation 14X7386 for Period Ending 07/31/1989 |
| 939 | G06ALX0921804 | 08/14/1989 | Certificate of Deposit System Purchase Detail Report Run on 8/14/89 |
| 945 | 0106EXH0015350 | 09/01/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 08/01/89 through 08/31/89 with Time Deposit General Journal and Income Summary Report |
| 946 | G06ALX0256270 | 09/28/1989 | Investment Letter for $1,372,000 |
| 947 | G06ALX0921813 | 10/03/1989 | Certificate of Deposit System Purchase Detail Report Run On: 10/03/1989 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 948 | G06ALX0921825 | 10/17/1989 | Certificate of Deposit System Purchase Detail Report Run On: 10/17/89 |
| 949 | 0106EXH0015357 | 10/17/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 09/01/89 through 09/30/89 with Time Deposit General Journal and Income Summary Report |
| 950 | G06ALX0921819 | 11/01/1989 | Certificate of Deposit System Purchase Detail Report Run On: 11/01/89 |
| 951 | 0106EXH0015366 | 11/04/1989 | BIA Branch of Investments MoneyMax Portfolio Statistics 10/01/89 through 10/31/89 with Time Deposit General Journal and Income Summary Report |
| 952 | G06ALX0921824 | 11/07/1989 | Certificate of Deposit System Purchase Detail Report Run On: 11/07/89 |
| 958 | G06ALX0315379 | 10/00/1990 | Oil Lessee's Report for Month of October 1990 - Avant Block |
| 960 | 0106EXH0015374 | 11/14/1989 | Bert Pappan to Muskogee Area Director regarding the Reconciliation of Osage Agency Accounting Records and the Bureau's official reports for Osage Tribal Appropriation 14X7386 for the Period Ending 10/31/1989 |
| 961 | EXH01060023143 | 12/14/1989 | Statement of Crude Oil Purchases for the Month of 11/89 |
| 962 | 0106EXH0007949 | 12/22/1989 | Kenneth Moyers to Auditors regarding Revised Royalty Compliance Division Audit Procedures Manual |
| 967 | EXH01060023413 | 01/23/1990 | Newell Barker to Various Persons regarding Lease Status Report and TA Well Review |
| 969 | 0106EXH0007950 | 02/04/1990 | From Jim Parris to Ronald Nervitt regarding Agency Location Code 4844 - Outstanding Checks |
| 972 | EXH01060023401 | 02/08/1990 | Newell Barker to the Superintendent Osage Agency regarding Inspector General's Audit Report |
| 975 | 0106EXH0015376 | 02/15/1990 | Bert Pappan to Muskogee Area Director regarding Reconciliation of Osage Agency Accounting Records and the Bureau's Official Reports for Osage Tribal Appropriation 14X7386 for the Period Ending 01/31/1990 |
| 977 | 0106EXH0007952 | 04/04/1990 | Position Description for Accounting Technician |
| 982 | G06G060374270 | 05/09/1990 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Carl Core, et al., Memo on Gauging Guidelines |
| 983 | 0106EXH0008050 | 05/11/1990 | Tribal and Individual Indian Monies Trust Funds Financial Statements as of September 30, 1989 and 1988 |
| 984 | G06ALX1000416 | 05/14/1990 | BIA, Osage Agency, Branch of Minerals, 1989 Status Report. |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 986 | 0106EXH0015378 | 06/26/1990 | Jim Parris to Ann Cook regarding List of Collection Deposit Data and Commercial banks located nearest to BIA Agency Sites |
| 988 | JC01_OST_ABQ01_1910_0045_0001 | 08/02/1990 | From William P. Aldridge, Manager, CP&R Branch to Jim Parris, Chief, Branch of Trust Fund Accounting Re: Status of Checks Issued Using Check Payment and Reconciliation System (CP&R) |
| 990 | G06G060323296 | 09/10/1990 | Osage Mining Lease, Form F, Assignment of Blanket Oil Mining Lease, Chevron USA Inc. to Hyperion Energy, LP approved, Osage Agency Files |
| 992 | 0106EXH0008073 | 09/24/1990 | Trust Fund Management Quarterly Status Report |
| 995 | 0106EXH0012815 | 12/01/1990 | December 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 996 | 0106EXH0012820 | 07/01/1991 | July 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching Statistical Report and Memorandum concerning Investments |
| 998 | 0106EXH0012825 | 11/01/1991 | November 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 999 | 0106EXH0012831 | 06/01/1991 | June 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching related Expenditure, Receipt, Investment and Statistical reports |
| 1000 | 0106EXH0012841 | 08/01/1991 | August 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching related Memoranda, Expenditure, Receipt, Investment and Statistical reports |
| 1001 | 0106EXH0012847 | 10/17/1990 | October 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1002 | 0106EXH0012850 | 04/01/1991 | April 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1003 | 0106EXH0012854 | 09/01/1991 | September 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1005 | 0106EXH0012863 | 02/01/1991 | February 1991 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1006 | 0106EXH0012867 | 11/01/1990 | November 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1007 | 0106EXH0012872 | 05/01/1991 | May 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1009 | 0106EXH0012889 | 08/01/1992 | August 1992 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1010 | G06OTR0338624 | 10/30/1990 | From Acting Assistant Secretary to David A. Ingold regarding disposition of proceeds from check issued by the BIA |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1012 | 0106EXH0015379 | 11/04/1990 | BIA Branch of Investments MoneyMax Portfolio Statistics 10/01/90 through 10/31/90 with Time Deposit General Journal and Income Summary Report |
| 1014 | G06ALX0439954 | 12/31/1980 | Investment Letter for $42,287.51 |
| 1016 | 1016_0007320.001 | 11/21/1990 | Documents used by Arthur Andersen for reconciliation of deposit dated 11/21/90 found at bates number 0007320 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 1017 | G06FMS0367792 | 11/01/1980 | TFM - Volume 1 - as of November 1980 - 4-1000 |
| 1020 | G06FMS0365549 | 05/01/1979 | TFM - Volume 1 - as of May 1979 - Part 4 |
| 1021 | G06FMS0367356 | 07/01/1989 | TFM - Volume 1 - as of July 1989 - part 4 |
| 1022 | G06FMS0364975 | 01/01/1976 | TFM - Volume - as of January 1976 - Part IV |
| 1023 | G06FMS0368085 | 10/01/1990 | TFM - Volume 1 - as of October 1990 - 4-7000 |
| 1025 | G06ALX0442119 | 11/30/1990 | Certificate of Deposit System Purchase Detail Report Run on 11/30/90 |
| 1026 | G06ALX0439948 | 11/30/1990 | Investment Letter for $251,711.42 |
| 1027 | 0106EXH0015389 | 12/01/1990 | BIA Branch of Investments MoneyMax Portfolio Statistics 11/01/90 through 11/30/90 with Time Deposit General Journal and Income Summary Report |
| 1028 | G06ALX0439946 | 01/09/1981 | Investment Letter for $88,546.13 |
| 1031 | G06ALX0256473 | 12/06/1990 | B.I.A. Tribal Report of CD Investment Dated 12/06/90 |
| 1032 | G06ALX0439956 | 12/19/1980 | Investment Letter for $ 307,240.87 |
| 1033 | G06ALX0442113 | 12/07/1990 | Certificate of Deposit System Purchase Detail Report Run on 12/07/90 |
| 1034 | G06ALX0256470 | 12/20/1990 | Certificate of Deposit System Purchase Detail Report Run on 11/07/90 |
| 1035 | G06ALX0442121 | 12/24/1990 | Certificate of Deposit System Purchase Detail Report Run on 12/24/90 |
| 1036 | G06OTR0338732 | 01/04/1991 | From David A. Ingold to Dr. Eddie F. Brown regarding disposition of proceeds of Treasury checks |
| 1037 | G06ALX0256467 | 01/10/1991 | BIA Tribal Report of CD Investment dated 1/10/91 |
| 1038 | EXH01060023399 | 01/11/1991 | Charles Hurlburt to Newell Barker regarding Status Report on Findings on OIG |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1039 | G06ALX0964244 | 01/15/1991 | Certificate of Deposit System Purchase Detail Report Run on 1/15/91 |
| 1040 | 0106EXH0015399 | 01/16/1991 | From Osage Tribe to Osage Agency regarding Additional Interest due Individual Indian Money Account Holders |
| 1041 | 0106EXH0008105 | 01/25/1991 | BIA OTFM Work Plan Description for the Reconciliation of Tribal and Individual Indian Monies Trust Funds |
| 1042 | 0106EXH0015400 | 01/28/1991 | From Osage Agency to Muskogee Area Director regarding Additional Interest due Individual Indian Money Account Holders |
| 1043 | 0106EXH0015401 | 05/20/1991 | From Osage Agency to Muskogee Area director regarding Quarterly Annuity Payment |
| 1046 | G06ALX1000484 | 06/14/1991 | BIA, Division of Trust Funds Accounting, Tribal Trust Funds Training Manual, AIRR-Lenexa, 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-004. |
| 1047 | G06KEH1000519 | 06/19/1991 | BIA, Investment Training Outline |
| 1095 | | 12/16/1991 | Summary of Oil Runs from Osage Leases for January 1976 - Sun Oil |
| 1096 | | 12/16/1991 | Solicitor's Office Memorandum, 12/16/91 |
| 1097 | 0106EXH0015403 | 12/16/1991 | Tribal Overnight Interest for the period July 1, 1986 to December 31,1986 |
| 1098 | 0106EXH0015406 | 12/18/1991 | Osage Tribal Council No. 28-393 |
| 1100 | 0106EXH0015408 | 01/02/1992 | From Branch of Tribal Trust Funds Accounting to the Tribal Overnight Investment File/folder regarding Tribal Overnight Investment calculation - Adjusting for Untimely Encoded Items |
| 1105 | 0106EXH0015410 | 01/31/1992 | From Jack Shoemate to Muskogee Area Director regarding Proposed Amendment to 25 CFR 226 |
| 1106 | 0106EXH0015412 | 02/07/1992 | From Assistant Secretary of Indian Affairs to Muskogee Area Director regarding Proposed Amendment to 25 CFR 226.11(a)(2) attaching Osage Tribal Council Resolution No. 28-393 |
| 1110 | 0106EXH0008200 | 03/06/1992 | Edward Street to Albuquerque Office regarding the Level of Activity on the Reconciliation Project and related matters |
| 1118 | 0106EXH0008204 | 04/08/1992 | DOI MMS Royalty Compliance Division Audit Procedures Volume 1 |
| 1119 | 0106EXH0008758 | 04/08/1992 | DOI MMS Royalty Compliance Division Audit Procedures Volume 2 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1121 | G06ALX1000377 | 05/07/1992 | Comparison of Lease Sales Results, 1972 thru 1991, BIA, Osage Agency, Branch of Minerals, 1991 Annual Report, Table 1, Attch 2 |
| 1132 | G06ALX0262655 | 07/17/1992 | From Donald M. Gray to Ronald A. Nervitt re request for magnetic tape of mass cancellation of Treasury Checks |
| 1133 | G06ALX0262651 | 07/20/1992 | From Donald M. Gray to John W. Larmer re memorandum dated 7/10/92 and attachment |
| 1135 | G06ALX0262637 | 07/31/1992 | From Jim Parris to Gayle Condon re status on mass cancellation project with attachments |
| 1136 | 0106EXH0009460 | 08/03/1992 | Position Description for Petroleum Engineering Technician |
| 1138 | 0106EXH0009467 | 12/03/1992 | Position Description for Office Automation Clerk |
| 1162 | 0106EXH0020815 | 09/30/1992 | Agreed-Upon Procedures and Findings Report for Osage Nation of Oklahoma, July 1, 1972 through September 30, 1992 -- Summary of Account Balances and Adjustments as of September 30, 1992 |
| 1163 | G06ALX0308063 | 01/01/1976 | Dry Gas Schedule for January 1976 |
| 1166 | G06G060123212 | 10/18/1982 | From Nancy White to Lou Billy, et al., Memo on Late Penalty on Wire Transfer Funds, Osage Agency Files |
| 1167 | 0106EXH0015415 | 10/27/1992 | From Newell Barker to Gordon Jackson regarding Modification to 25 CFR 226.11(a)(2) with Attachments 1-11 |
| 1184 | 0106EXH0008102 | 03/26/1993 | From Acting Director, Office of Trust Responsibilities, to Director, Office of Congressional and Legislative, re: Request for approval of proposed rule for Publication in the Federal Register |
| 1186 | AA005023.001 | 04/20/1993 | Exception form #AA00000 5023 from Arthur Andersen reconciliation project dated 04/20/93 provided on CD to tribe as part of reconciliation results |
| 1187 | AA005022.001 | 04/20/1993 | Exception form #AA00000 5022 from Arthur Andersen reconciliation project dated 04/20/93 provided on CD to tribe as part of reconciliation results |
| 1188 | AA005032.001 | 04/21/1993 | Exception form #AA00000 5032 from Arthur Andersen reconciliation project dated 04/21/93 provided on CD to tribe as part of reconciliation results |
| 1191 | EXH1191_000001 | 05/01/1993 | Reconciliation Work Plan Modification #9 |
| 1201 | G06ALX0827295 | 05/26/1993 | From Acting Area Accounting Officer to Director, OTFM re memorandum on research teams for mass cancellation project |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1237 | GC0000020 | 09/28/1993 | From Acting Chief, Branch of Tribal Trust to Area Directors, All Area Offices Re: Tribal Mass Cancellation Credits with attached list of cancelled checks |
| 1239 | 0106EXH0000001 | 09/30/1993 | Summary of Trust Funds as of 09/30/1993, Detail of Trust Funds as of 09/30/1993 |
| 1243 | G06ALX0277942 | 10/20/1993 | Department of the Treasury, Financial Management Service, Deposit Ticket, Standard Form 215, reflecting deposit at National Bank of Commerce, Pawhuska, Oklahoma. |
| 1250 | RMSD0000793 | 02/08/1994 | From Jimmy Mayberry, Deputy Associate Director for Audit, to Charles Tillman, Jr., Chief, Osage Tribe, re: Audit of Royalty Payments made by Phillips |
| 1296 | 0106EXH0012914 | 09/30/1994 | Section VII - Collections |
| 1298 | 0106EXH0000053 | 09/30/1994 | Summary of Trust Funds as of 09/30/1994, Detail of Trust Funds as of 09/30/1994 |
| 1299 | EXH1299_000001 | 10/04/1994 | From Greg Chavarria to The Files, re: Investment Analysis |
| 1303 | EXH1303_000001 | 10/12/1994 | From Greg Chavarria to The Files re: BIA - Meeting to discuss global Fill the Gap options |
| 1310 | G06G060113318 | 11/07/1994 | BIA, Osage Agency, Organizational Chart |
| 1311 | EXH1311_000001 | 11/08/1994 | From Greg Chavarria to The Files re: Investment Yield Analysis |
| 1323 | 0106EXH0002752 | 11/29/1994 | From Jeff Andersen to Bryan Lamey regarding testing of leases. Attachments include Lessees Report for the month of July 1991, Financial Deposit Report and miscellaneous notes and receipt. |
| 1325 | 0106EXH0002789 | 12/19/1994 | From Bryan Lamey to File regarding BIA Fill the Gap Consultation with the Osage Tribe on 10/14/1994. Attached is a letter from Bryan Lamey to Joe Christie discussing Osage Agency historical accounting and record keeping, outlining procedures to be used to |
| 1327 | 0106EXH0002794 | 12/16/1994 | From Jeff Andersen to File regarding subjects discussed at the Osage Tribal Council Meeting on December 14. |
| 1347 | 0106EXH0000098 | 03/31/1995 | Summary of Trust Funds as of 03/31/1995, Detail of Trust Funds as of 03/31/1995 |
| 1348 | G06ALX0274743 | 04/04/1995 | From Michael Factor to Lavina Benally BIA, OTFM, re mass cancellation for 4844 on returned check |
| 1354 | 0106EXH0002797 | 05/02/1995 | From Arthur Andersen to File regarding Highest Posted Price at Osage |
| 1359 | 0106EXH0002796 | 05/10/1995 | From Arthur Andersen to File regarding Cash Receipt Process. |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1360 | 0106EXH0002759 | 05/10/1995 | From Arthur Andersen to File regarding sampling interval calculation using a statistical program developed by Arthur Andersen. Attachments include BIA Osage Agency Monetary Unit Sampling Results Audit and Size Estimation Reports, Sample Details, miscellan |
| 1392 | 0106EXH0012965 | 06/20/1995 | Transmitting attached Statement of Crude Oil Purchases for the Month of 11/89 and documents related to lease |
| 1408 | 0106EXH0001466 | 08/07/1995 | Arthur Andersen Reconciliation Project Issue Papers 1 through 50 |
| 1410 | G06ALX0279094 | 09/20/1995 | From J. Hill, Auth Collector, to Osage agency re Bill for Colelction form with copy of check 4844-13089298 dated 09/15/95 |
| 1411 | 0106EXH0000132 | 09/30/1995 | Financial Statement 04/01/1995 thru 09/30/1995 |
| 1412 | 0106EXH0002758 | 10/10/1995 | From Musawir Karim/Bryan Lamey to the File regarding Osage Agency, Fill the Gap, Gas Testing Procedures, Volume and Value Verification - Scope of Computation and Limitations. |
| 1418 | 0106EXH0020731 | 12/31/1995 | Agreed-Upon Procedures and Findings Report for Osage Nation of Oklahoma, July 1, 1972 through September 30, 1972; associated documents provided to Tribe along with report (Exhibit 1 to Chavarria August 15 deposition) |
| 1419 | 0106EXH0002799 | 01/23/1996 | BIA Tribal Trust Funds Reconciliation Project Royalty Calculation and Reconciliation - Fill the Gap - Substantive Procedures July 1, 1972 through September 30, 1992. |
| 1434 | | 6/12/1996 | Osage of Oklahoma -- Info on Accounts |
| 1442 | 0106EXH0015417 | 09/25/1996 | Osage Tribal Council No. 29-400 |
| 1445 | | 2/4/1997 | Solicitor's Office Memorandum, 2/4/97 |
| 1451 | 0106EXH0013075 | 10/28/1998 | Position Description for Accounting Technician GS-525-7 |
| 1452 | 0106EXH0009511 | 12/04/1998 | Position Description for Computer Specialist |
| 1455 | 0106EXH0000431 | 09/00/1991 | Reconciliation Project Management Plan BIA Trust Funds Management Improvement Program |
| 1457 | 0106EXH0000287 | 05/17/1990 | BIA Tribal Trust Reconciliation Project Training Binder |
| 1458 | 0106EXH0013080 | 04/28/2000 | Acct PL7386706, purchased through NBC Capital Market Group |
| 1466 | 0106EXH0015419 | 08/29/2000 | Position Description for Lead Accounting Technician |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1467 | 0106EXH0009517 | 10/06/2000 | Position Description for Supervisory Minerals Revenue Specialist |
| 1471 | 0106EXH0020570 | 06/01/2001 | AT Section 201 - Agreed-Upon Procedures Engagements |
| 1472 | G06FMS0367674 | 07/01/1989 | TFM - Volume 1 - as of July 1989 - Part 2 |
| 1474 | 0106EXH0009694 | 09/04/2001 | Osage Agency Annual Report for FY 2000 |
| 1475 | G06FMS0364668 | 01/01/1976 | TFM - Volume 1 - as of January 1976 - Part 2 |
| 1476 | G06FMS0365408 | 05/01/1979 | TFM - Volume 1 - as of May 1979 |
| 1477 | G06FMS0367244 | 11/01/1980 | TFM - Volume 1 - as of November 1980 - Part 2 |
| 1478 | G06FMS0368015 | 10/01/1990 | TFM - Volume 1 - as of October 1990 - Part 2 |
| 1479 | G06FMS0369036 | 10/00/1986 | Reconcilable Differences |
| 1480 | EXH1480_000001 | 08/01/1980 | AICPA Professional Standards, AU Section 326 Evidential Matter |
| 1481 | G06FMS0365977 | 02/01/1996 | TFM - Volume 1 - as of February 1996 |
| 1483 | 0106EXH0009725 | 10/21/2001 | Affidavit by Jim Parris |
| 1484 | EXH01060023204 | 07/08/2002 | Interagency Procedures Handbook - Management of Trust Funds derived from Assets and Resources on Trust and restricted Indian land |
| 1487 | 0106EXH0013386 | 08/15/2002 | Notice of Deposition for Carol Revard |
| 1490 | 0106EXH0009729 | 10/16/2002 | Position Description for Information Technology Specialist |
| 1492 | EXH01060023457 | 07/15/2003 | Position Description for Supervisory Accounting Specialist GS-0501-09 |
| 1493 | 0106EXH0013446 | 01/24/2003 | OTFM DOP, Volume I - Field Cash Section II Receipting |
| 1494 | 0106EXH0013492 | 01/24/2003 | OTFM DOP, Volume I - Electronic Funds Transfer Section II Receipting |
| 1495 | 0106EXH0013515 | 03/28/2003 | DOI Comprehensive Trust Management Plan |
| 1496 | 0106EXH0015426 | 05/05/2003 | Various Position Descriptions for Positions held by Margaret Williams |
| 1497 | 0106EXH0009736 | 05/27/2003 | Office of the Chief Information Officer - Indian Affairs Information Technology Policy |
| 1498 | 0106EXH0013624 | 07/15/2003 | Position Description for Accounting Technician GS-0525-05 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1499 | 0106EXH0009841 | 07/15/2003 | Position Description for Supervisory Accounting Specialist GS-0501-09 |
| 1500 | EXH01060023057 | 09/09/2003 | Exhibit 5 - Deposition Transcript of Daniel Reineke |
| 1505 | 0106EXH0015474 | 10/27/2004 | Lease Management Guide |
| 1506 | 0106EXH0013639 | 11/19/2004 | OTFM DOP, Volume I - Section V Investing |
| 1510 | 0106EXH0013669 | 01/28/2005 | Discontinuance of Disbursing Symbol 0000-4844 on Deposit tickets attaching Memorandum and Overview regarding Collection Process and New Procedures for handling non-trust deposits |
| 1514 | 0106EXH0015660 | 04/01/2005 | Policy Manual Series: Investing - Office of the Special Trustee for American Indians (OST) Investment Policy attaching Memorandum regarding Investment of Indian Trust Funds in Agency Securities |
| 1523 | 0106EXH0013824 | 05/17/2005 | Job Description Timeline for Carma Jensen |
| 1528 | 0106EXH0015710 | 06/06/2005 | Deposition Subpoena |
| 1551 | G06HYA0415177 | 03/21/1986 | General Ledger Control Cards, Indian Tribal Fund Gas Investments |
| 1552 | G06HYA0408126 | 08/02/2005 | Policy and Procedures Manual for Guidance of Federal Agencies - Title 7 |
| 1553 | G06HYA0410188 | 10/01/1989 | Financial Management Service Limited Payability |
| 1556 | 0106EXH0013855 | 08/08/2005 | Notice of Taking of Deposition upon Oral Examination and Request for Production of Document |
| 1559 | 0106EXH0015817 | 08/16/2005 | Containing guidelines, manuals, regulations, publications, instructions, internal memoranda and other records related to duties performed by Margaret Williams |
| 1560 | 0106EXH0020565 | 08/22/2005 | From Patrick O'Connor to Steve Jay re expert testimony regarding reference to accounting expert in Tulsa |
| 1561 | 0106EXH0020613 | 08/23/2005 | From Jerry Rothrock, Akin Gump, to Stephen Jay, Jay & Assoc., re enclosed copies of Chavarria deposition exhibits 2 to 19 |
| 1563 | 0106EXH0020528 | 08/23/2005 | From Jerry E. Rothrock, Akin Gump, to Stephen A. Jay, Jay & Associates, enclosing documents in connection with retention as expert witness |
| 1564 | 0106EXH0020537 | 08/24/2005 | Letter from Stephen Jay, Jay & Assoc., to Wilson Pipestem, Pipestem Law Firm, re scope and terms of Jay's retention by Pipestem Law Firm and Osage Nation |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1566 | 0106EXH0020976 | 08/29/2005 | From Stephen Jay to Jerry Rothrock attaching engagement letter |
| 1567 | 0106EXH0020855 | 08/30/2005 | From Jerry Rothrock to Steve Jay re Chavarria deposition update on expert report |
| 1568 | 0106EXH0020852 | 08/31/2005 | From Jerry Rothrock to Steve Jay re Chavarria deposition |
| 1569 | 0106EXH0020540 | 08/31/2005 | Invoice 125393 - travel itinerary for Stephen A. Jay |
| 1570 | 0106EXH0020542 | 08/31/2005 | Meal receipt, Anton Airfood - Tulsa Airport |
| 1571 | 0106EXH0020974 | 08/31/2005 | From Stephen Jay to Jerry Rothrock re: booked flight |
| 1572 | 0106EXH0020984 | 08/31/2005 | From Stephen Jay to Jerry Rothrock re: Chavarria deposition |
| 1573 | 0106EXH0020543 | 09/01/2005 | Meal receipt for The Paradise Shops, St. Louis International Airport |
| 1574 | 0106EXH0020545 | 09/01/2005 | Meal receipt for Twigs Restaurant & Grill, Capital Hilton, Washington, DC |
| 1575 | 0106EXH0020546 | 09/01/2005 | Expense receipt -- Capital Hilton, Washington, DC |
| 1576 | 0106EXH0020975 | 09/02/2005 | From Stephen Jay to Jerry Rothrock re: limo at airport |
| 1577 | 0106EXH0020850 | 09/02/2005 | From Jerry Rothrock to Steve Jay re Chavarria deposition transportation |
| 1578 | 0106EXH0020848 | 09/06/2005 | From Jerry Rothrock to Steve Jay re attached transcript of Chavarria deposition |
| 1579 | 0106EXH0020569 | 09/07/2005 | From Steve Jay to Akin Gump attaching AICPA Professional Standards relating to Agreed Upon Procedures |
| 1584 | 0106EXH0020846 | 09/15/2005 | From Jerry Rothrock to Steve Jay re attached new engagement letter |
| 1585 | 0106EXH0020869 | 09/15/2005 | From Jerry Rothrock to Steve Jay re suggested revision to engagement letter |
| 1586 | 0106EXH0020566 | 09/15/2005 | Emily Hewel(?) 8/24/05 - 9/15/05; Political; AA Abj are not noted per JP (0106EXH0020860-861) (All Stephen Jay Handwritte notes) |
| 1587 | 0106EXH0020986 | 09/16/2005 | From Stephen Jay to Wilson Pipestem re: graduation date |
| 1588 | 0106EXH0020988 | 09/15/2005 | From Stephen Jay to Wilson Pipestem and Jerry Rothrock re: Osage engagement letter |
| 1589 | 0106EXH0020844 | 09/16/2005 | From Wilson Pipestem to Steve Jay re attached new engagement letter; includes personal conversation |
| 1590 | 0106EXH0020842 | 09/19/2005 | From Jim Parris to Jerry Rothrock re mass cancellation file |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1591 | 0106EXH0020866 | 09/20/2005 | From Andrew Paolone to Steve Jay re IPRO download |
| 1592 | 0106EXH0020841 | 09/20/2005 | From Jerry Rothrock to Rosamaria Alvarado re 5 AA CDs |
| 1593 | 0106EXH0020840 | 09/20/2005 | From Jerry Rothrock to Steve Jay re expert report and "fill the gap" study |
| 1594 | 0106EXH0020865 | 09/20/2005 | From Jerry Rothrock to Rosamaria Alvarado re sending 5 AA CDs to Jim Parris |
| 1595 | 0106EXH0020862 | 09/20/2005 | From Jerry Rothrock to Jim Parris re mass cancellation file |
| 1596 | 0106EXH0020838 | 09/21/2005 | From Jerry Rothrock to Steve Jay re 5 AA CDs |
| 1597 | 0106EXH0020973 | 09/24/2005 | From Stephen Jay to Jerry Rothrock attaching rough draft of report with damage calculations attached |
| 1598 | 0106EXH0020836 | 09/24/2005 | From Jerry Rothrock to Steve Jay re damage summary for Interest.xls; REPORT OF EXPERT TESTIMONY.doc |
| 1599 | 0106EXH0020972 | 09/26/2005 | From Stephen Jay to Jerry Rothrock attaching draft of report of expert testimony |
| 1601 | RMSD0000749 | 10/01/1990 | Sun Lact Unit Calculations - October 1990 |
| 1602 | 0106EXH0020834 | 09/27/2005 | From Jerry Rothrock to Steve Jay re supporting schedules for draft expert report |
| 1603 | 0106EXH0020678 | 09/27/2005 | Report of Expert Testimony - Stephen A. Jay |
| 1604 | 0106EXH0020669 | 09/27/2005 | 1st Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1605 | 0106EXH0020971 | 09/27/2005 | From Stephen Jay to Jerry Rothrock attaching supporting schedules |
| 1606 | 0106EXH0020703 | 09/28/2005 | From Steve Jay to Akin Gump re attached changes to rows and columns |
| 1607 | 0106EXH0020659 | 09/28/2005 | 2nd Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1608 | 0106EXH0020704 | 09/28/2005 | 1st Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage nation |
| 1609 | 0106EXH0020970 | 09/28/2005 | From Steve Jay to Jerry Rothrock forwarding latest draft of Report |
| 1610 | 0106EXH0020969 | 09/28/2005 | From Steve Jay to Jerry Rothrock regarding Interest on Cancelled Checks |
| 1612 | EXH1612_0001 | 09/29/2005 | LACT. BIA - Osage - CompactDisc |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1613 | 0106EXH0020647 | 09/29/2005 | 3rd Draft Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1616 | 0106EXH0020831 | 09/30/2005 | From Rosamaria Alvarado to Steve Jay, Neil Jay, Eric Pilsk and Jerry Rothrock re attached draft Expert Report for Steve Jay |
| 1617 | 0106EXH0020833 | 09/30/2005 | From Jerry Rothrock to Steve Jay and Neil Jay re update on draft expert report for Steve Jay as of 9:30am on 9/30/05 |
| 1618 | 0106EXH0020830 | 09/30/2005 | From Jerry Rothrock to Neil Jay re final expert report for Stephen A. Jay |
| 1619 | 0106EXH0020828 | 09/30/2005 | From Jerry Rothrock to Jim Parris, Steve Jay, Neil Jay re Treasury's mass cancellation project |
| 1620 | 0106EXH0023524 | 09/30/2005 | Expert Report of Daniel T. Reineke, P.E. In Support of the Tranche One Royalty Claims of Plaintiff Osage Nation and Attachments |
| 1623 | 0106EXH0020832 | 09/30/2005 | From Rosamaria Alvarado to Steve Jay, Neil Jay and Jerry Rothrock re attached draft Expert Report for Steve Jay |
| 1643 | 0106EXH0020826 | 10/19/2005 | From Jerry Rothrock to Steve Jay re possible dates for deposing government's experts |
| 1644 | 0106EXH0020983 | 10/19/2005 | From Stephen Jay to Jerry Rothrock re: deposition date |
| 1645 | 0106EXH0020967 | 10/20/2005 | From Steve Jay to Jerry Rothrock Regarding Disc sent FedEx |
| 1646 | 0106EXH0020824 | 10/20/2005 | From Jerry Rothrock to Steve Jay re disc with workpapers |
| 1647 | 0106EXH0020981 | 10/20/2005 | From Stephen Jay to Jerry Rothrock re: disc with workpapers |
| 1648 | | 10/21/2005 | From Akin Gump to Brett Burton enclosing requested information regarding the expert reports of Stephen Jay and Daniel Reineke |
| 1649 | | 10/27/2005 | Investment of Tribal Trust Funds, Terence Kehoe, Ph.D. |
| 1651 | 0106EXH0020977 | 10/31/2005 | From Stephen Jay to Jerry Rothrock re plane reservations |
| 1652 | | 10/31/2005 | Expert Report of Stephen Jay and Attachments |
| 1653 | 0106EXH0020968 | 10/31/2005 | From Steve Jay to Jerry Rothrock Regarding locating a hotel near office |
| 1654 | 0106EXH0020823 | 10/31/2005 | From Jerry Rothrock to Steve Jay re attached Jay & Assoc. invoice |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1656 | 0106EXH0020822 | 10/31/2005 | From Jerry Rothrock to Steve Jay re hotel |
| 1657 | 0106EXH0020821 | 11/02/2005 | From Jerry Rothrock to Steve Jay re subpoena in connection to expert report for Osage Nation and deposition -- documents to bring |
| 1659 | 0106EXH0020819 | 11/03/2005 | From Jerry Rothrock to Steve Jay re attached copy of subpoena in connection to expert report for Osage Nation and deposition |
| 1701 | 0106EXH0020621 | 11/03/2005 | From Jeannie Willis to Jerry Rothrock re attached copy of Notice and Subpoena |
| 1721 | 0106EXH0020611 | 11/04/2005 | From W. Eric Pilsk, Akin Gump, to Stephen A. Jay, Jay & Assoc., re enclosed expert reports of Greg Chavarria and Charles Lundelius |
| 1722 | 0106EXH0020980 | 11/07/2005 | From Stephen Jay to Jerry Rothrock re: government's expert reports |
| 1723 | 0106EXH0020978 | 11/07/2005 | From Stephen Jay to Jerry Rothrock re government's experts reports |
| 1724 | 0106EXH0020817 | 11/07/2005 | From Jerry Rothrock to Steve Jay re talking about government's expert reports |
| 1725 | 0106EXH0020530 | 11/30/2005 | Summar of Disbursement Days in Transit Interest Effect (Note A) Present Value Shown as of September 30, 2005 |
| 1726 | 0106EXH0020612 | 11/08/2005 | From Kelly Dunn to Jerry Rothrock re Chavarria docs to be delivered by DOJ |
| 1727 | | 11/9/2005 | Transcript of the Testimony of Gregory J. Chavarria, Volume 1 |
| 1728 | EXH1728_000001 | 11/14/2005 | Rate of interest in money and capital markets from http://www.federalreserve.gov/releases/h15/data/a/tcm7y.txt |
| 1729 | 0106EXH0020816 | 11/17/2005 | From Jerry Rothrock to Steve Jay re talking about rebuttal report |
| 1730 | 0106EXH0020680 | 11/19/2005 | Draft Rebuttal Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1731 | 0106EXH0020965 | 11/21/2005 | From Steve Jay to Jerry Rothrock Attaching a Draft Copy of Rebuttal Report and working on thoughts on Lundelius Report |
| 1733 | 0106EXH0020966 | 11/22/2005 | From Stephen Jay to Jerry Rothrock Attaching Lundelius Draft and Exhibits |
| 1734 | 0106EXH0020964 | 11/23/2005 | From Steve Jay to Jerry Rothrock Attaching Corrected Schedule C Disbursement Time Lag, Late Fee, and Osage Balances |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1735 | 0106EXH0020961 | 11/23/2005 | From Steve Jay to Jerry Rothrock attaching Schedules A, B, C, D, E, and F |
| 1736 | 0106EXH0020719 | 11/23/2005 | Expert's Rebuttal Report Exhibit B - Annual Income from Tranche One Year Statement of Account, Chavarria Deposition |
| 1737 | 0106EXH0020593 | 11/23/2005 | Draft Rebuttal Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1738 | 0106EXH0020720 | 11/23/2005 | Experts Rebuttal Report Exhibit C - Fund Balances for Tranche One Year Statement of Account, Chavarria Deposition |
| 1739 | 0106EXH0020587 | 11/23/2005 | Experts Rebuttal Report Schedule D - Annual Income from Tranche One Year Statement of Account, Chavarria Deposition |
| 1740 | 0106EXH0020588 | 11/23/2005 | Experts Rebuttal Report Schedule E - Average Fund Balances for Tranche One Year Statement of Account, Chavarria Deposition |
| 1741 | 0106EXH0020589 | 11/23/2005 | Experts Rebuttal Report Schedule A - Comparisons of Rates |
| 1742 | 0106EXH0020590 | 11/23/2005 | Experts Rebuttal Report Schedule C - Analysis of Month End Account Balances for Account 7386 for Tranche One Years |
| 1743 | SJREB_000001 | 11/23/2005 | Rebuttal Expert Report of Stephen A. Jay in Support of the Tranche One Investment Claims of Plaintiff Osage Nation |
| 1744 | 0106EXH0020617 | 11/23/2005 | Attachment to Expert Report -- Summary of calculation of interest damages |
| 1745 | | 11/28/2005 | Invoice for Services, Jay & Associates |
| 1746 | 0106EXH0020962 | 12/01/2005 | From Steve Jay to Jerry Rothrock indicating have not received email that was supposed to be sent |
| 1747 | 0106EXH0020963 | 12/01/2005 | From Steve Jay to Jerry Rothrock attaching November Invoice to Wilson |
| 1749 | 0106EXH0020960 | 12/07/2005 | From Jerry Rothrock to Kevin Webb enclosing Additional Documents provided by Stephen Jay |
| 1759 | G06OTR0838984 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 1760 | G06OTR0835040 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 1863 | G06ALX0435885 | 11/01/1980 | Sun Posted Price Bulletin |
| 1888 | G06ALX0303013 | 07/00/1989 | Posted Price Bulletins July 1989 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 1891 | G06ALX0308968 | 01/22/1986 | Posted Price Bulletins for Febuary 1986 used for determining highest posted price |
| 2122 | G06G060331591 | 10/25/1976 | From R.A. Easterly, United Representative, North Burbank Unit, Phillips Petroleum Company, to Working Interest Owners, The North Burbank Unit, re: the consent order between Phillips and Department of Energy |
| 2130 | G06G060335633 | 06/22/1979 | Division Order No. 50565 to Bigheart Pipe Line Corporation (Damson Oil Corporation) from Avant Consolidated Block |
| 2132 | | 1/1/1986 | 1986 MoneyMax Reports |
| 2133 | G06ALX0293829 | 02/28/1986 | Summary and Detail of Trust Funds as of February 28, 1986 |
| 2134 | 0106EXH0020013 | 09/12/2005 | Parties' Joint Appendix filed with the Court on September 12, 2005 |
| 2137 | G06ALX0295088 | 04/30/1986 | Summary and Detail of Trust Funds |
| 2142 | | 1/1/1989 | 1989 MoneyMax Reports |
| 2147 | | 4/24/1990 | Mineral Revenues 1990: Report on Receipts from Federal and Indian Leases Minerals Branch of the Osage Agency, Bureau of Indian Affairs |
| 2258 | 0106EXH0022330 | 01/09/1974 | From David Baldwin to Acting Area Director, Muskogee Area Regarding Organizational Charts and Function Statements, Osage Agency, as of December 31, 1973 Enclosed |
| 2259 | 0106EXH0022332 | 02/18/1972 | From David Baldwin to Area Director, Muskogee Area Attn: Hugh Strickland Regarding Organizational Chart Osage Agency Enclosed |
| 2262 | 0106EXH0022341 | 11/01/1970 | C.F.R. Title 25 Chapter 1 Part 183 Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2263 | 0106EXH0022410 | 04/07/1980 | Article III General Contract Provisions |
| 2264 | 0106EXH0022467 | 04/00/1983 | Article IV Contract Attachments A, B, C |
| 2265 | 0106EXH0022504 | 12/13/1982 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203690 Modification No. 2 with Attachment A Budget of Allowable Costs |
| 2267 | 0106EXH0022519 | 08/14/1984 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203690 Modification One, Budget of Allowable Costs |
| 2273 | 0106EXH0022540 | 04/02/1984 | From Robert Sellers to Jack Shoemate Regarding First Quarter Report: Minerals/Administrative Support |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2275 | 0106EXH0022547 | 00/00/1984 | Article III General Contract Provisions |
| 2277 | 0106EXH0022580 | 09/16/1981 | Resolution of Osage Tribal Council No. 25-612 Fiscal Year 1982 |
| 2284 | 0106EXH0022602 | 10/22/1980 | Regarding attached Osage FY 1981 Budget |
| 2288 | 0106EXH0022616 | 10/15/1979 | From S. Gabe Paxton to Superintendent, Osage Agency, Osage Tribal Council Resolution No. 25-282, Approving Revised Osage Tribal Budget Estimate for 1980 Fiscal Year |
| 2293 | 0106EXH0022620 | 09/18/1979 | From Alton Nordwall to Superintendent, Osage Agency regarding Osage Tribal Budget FY 1980. Attached Resolution No. 25-260. |
| 2296 | 0106EXH0022625 | 10/16/1978 | From Alton Nordwall to Superintendent Osage Agency regarding Osage Tribal Budget FY 1979 Attached Resolution No. 25-46 and Explanation of Proposed Tribal Budget Items |
| 2298 | 0106EXH0022632 | 07/26/1979 | Advice of Authorization No. G-271-79 |
| 2300 | 0106EXH0022635 | 09/01/1990 | Summary of Lessees' monthly statement for September, 1990 |
| 2302 | 0106EXH0022641 | 11/01/1990 | Summary of Lessees' monthly statement for November, 1990 |
| 2303 | 0106EXH0022643 | 12/01/1990 | Summary of Lessees' monthly statement for December, 1990 |
| 2304 | 0106EXH0022645 | 09/30/1977 | US Dept of the Interior BIA, Branch of Real Property Management; Annual Report of Mineral leasing Activities |
| 2305 | 0106EXH0022653 | 06/30/1987 | Osage Agency organizational chart |
| 2306 | 0106EXH0022654 | 03/22/1985 | Osage Agency organizational chart |
| 2307 | 0106EXH0022655 | 09/02/1983 | Osage Tribal Council organizational chart |
| 2308 | 0106EXH0022657 | 01/13/1977 | Muskogee Osage organizational chart |
| 2309 | 0106EXH0022658 | 04/05/1984 | Osage Organizational Chart |
| 2310 | G06ALX0262662 | 00/00/0000 | Mass Cancellation Project Analysis of Treasury Listing Disbursing Symbol 4844 vs. All Others |
| 2314 | 0106EXH0021045 | 04/16/1923 | From J. George Wright, Superintendent, Osage Agency, to Empire Companies, re re-execution of division orders |
| 2315 | 0106EXH0021046 | 06/01/1936 | Resolution No. 25 authorizing blanket lease |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2316 | 0106EXH0021048 | 08/12/1945 | Announcing Sinclair Prairie Oil Company's payment for crude oil |
| 2317 | 0106EXH0021049 | 04/01/1946 | Shell Oil Company Crude Oil Bulletin No. 7 |
| 2318 | 0106EXH0014697 | 07/21/1972 | David Mosco to John Carlock regarding Proposed Amendment No. 3 to Joint Regulation No. 3 |
| 2320 | 0106EXH0014699 | 12/14/1972 | Paul Taylor to Charlotte Lloyd regarding applicability of the revised Joint Regulation No.3 |
| 2321 | 0106EXH0021053 | 01/01/1954 | "Price Making and Price Behavior in the Petroleum Industry" by Ralph Cassady, Jr. |
| 2326 | 0106EXH0021176 | 12/19/1972 | From David Mosso, Commissioner of Accounts, Treasury, to Kasmir S. Kay, Chief, Division of Financial Administration, Office of the Budget, Interior, re Amendment No. 3 to Treasury-General Accounting Office Joint Regulation No. 3, which amended the definition of "available receipts" |
| 2328 | 0106EXH0021180 | 03/01/1976 | Appendix, Schedule No. 1 of Monthly Price Adjustments |
| 2329 | 0106EXH0021182 | 02/11/1974 | Resolution 23-276 of the Osage Tribal Council re resisting congressional attempts to roll back price of crude oil |
| 2330 | 0106EXH0021183 | 08/06/1975 | From BIA to Gentlemen re handling and payment of additional royalty due on Osage oil leases - includes work paper |
| 2331 | 0106EXH0021185 | 08/11/1975 | From David Baldwin, Superintendent, Osage Agency, to Sun Oil, Bigheart Pipe Line, CRA, Inc., Koch Oil, Phillips Petroleum, Ceja Corp., and Kewanee Oil re letter of 8/7/75 concerning price postings on exempt oil for June, July, and August 1975 |
| 2332 | 0106EXH0021194 | 10/07/1975 | From David Baldwin, Superintendent, Osage Agency, to Bigheart Pipe Line, CRA, Ceja Corp., Kewanee Oil, Koch Oil, and Phillips Petroleum re handling and payment of additional royalty due by the various lessees of Osage oil leases |
| 2333 | 0106EXH0021208 | 12/02/1975 | From David Baldwin, Superintendent, Osage Agency, to Gentlemen re handling and payment of additional royalty due by the various lessees of Osage oil leases |
| 2334 | 0106EXH0021211 | 10/27/1976 | From David Baldwin, Superintendent, Osage Agency, to CRA, Inc., Kewanee Oil, Koch Oil, Texaco, handling and payment of additional royalty due by the various lessees of Osage oil leases. Attaching handwritten notes re what oil companies will pay, and response letters from Sun Oil, Mid-Continent, and Texaco |
| 2335 | 0106EXH0021228 | 12/24/1986 | Company Gravity Reduction Limits |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2337 | 0106EXH0021310 | 10/04/1985 | From Acting Deputy Assistant Secretary - Indian Affairs to All Area Directors re Use of Electronic Fund Transfer Deposits for all single deposits of $25,000 or more. Attachments include lists of Tribal Fund Collections over $25,000 and portion of 42 BIAM Supplement No. 3, 3.14 Electronic Funds Transfer Deposits |
| 2338 | 0106EXH0021327 | 01/26/1990 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to George Tallchief, Principal Chief, Osage Tribe, re royalty credits. Attaching 1/25/90 memo from Charlene Cozad, Production Analyst, to Newell Barker, Chief, Branch of Minerals re Additionally royalty credits attaching list of credits |
| 2339 | G06ALX0262656 | 07/30/1992 | From Mary Sandoval, CPA Project Manager SOZA & Company LTD to Donald M. Gray, COR, Division of Trust Funds Accounting, re Plan of Action - Contract Sub Task 12.1 - Mass Cancellation |
| 2348 | 0106EXH0021363 | 03/02/1984 | Second Amendment to Tribal Contract |
| 2349 | 0106EXH0021369 | 12/20/1982 | From Jess T. Town, Deputy Area Director, to George E. Tallchief re enclosed contract between Osage and Bert Pappan with attached contract |
| 2352 | 0106EXH0021380 | 04/29/1983 | First Amendment to Tribal Contract with Original Contract Attached |
| 2354 | 0106EXH0021392 | 08/29/1989 | From Bert J. Pappan to Jack Shoemate, Superintendent, re oil and gas royalty income for period ending August, 25, 1989 |
| 2357 | 0106EXH0021395 | 06/12/1987 | From Jim Littleton, Tribal Auditor, to Jack Shoemate, Superintendent, Osage Agency, and Newell Barker, Chief, Branch of Minerals Don Cornelias Additional Royalty |
| 2369 | 0106EXH0022005 | 01/10/1985 | Notice to All Oil and Gas Lessees and Crude Oil Purchasers with relevant calculations |
| 2371 | 0106EXH0021863 | 01/12/1948 | Regular Meeting of the Osage Tribal Council held at the Osage Auditorium, Monday, January 12, 1948, Pawhuska, Oklahoma |
| 2373 | 0106EXH0021903 | 06/21/1979 | From Acting Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences on Reports for May and SF 224 |
| 2374 | 0106EXH0021905 | 06/21/1979 | From Acting Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences appearing on Status of Trust Funds and Manual Controls |
| 2375 | 0106EXH0021906 | 07/17/1979 | From Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences on SF 133 and Receipts on SF 224 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2376 | 0106EXH0021907 | 05/23/1979 | From Daniel Baldwin, Superintendent, Osage Agency to John Vale, Chief, Branch of Investments regarding visit to Osage Agency to review all phases of the Bureau's Investment Program with Agency Staff |
| 2378 | 0106EXH0021911 | 04/08/1983 | From Superintendent, Osage Agency to Assistant Secretary of Interior, Indian Affairs, Tommy Riggs, Minerals Specialist regarding Proposed Amendments to 25 CFR 226 Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2379 | 0106EXH0021915 | 11/08/1983 | From Superintendent, Osage Indian Agency to John Vale, Chief, Branch of Investments regarding Investments of Osage Tribal Funds 14x7386 |
| 2380 | 0106EXH0021916 | 06/22/1984 | Alameda/Damson Lease (SE 13-26-11) Royalty Rate Review |
| 2382 | 0106EXH0021938 | 11/27/1985 | From Superintendent, Osage Agency to Acting Assistant Secretary, Indian Affairs regarding proposed amendments to 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2385 | 0106EXH0021968 | 08/21/1986 | From Wakon Red Corn, Superintendent, Osage Agency to Rae Wynn, Chief, Management Research & Evaluation, Office of Administration regarding proposed rule amending 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2386 | 0106EXH0021998 | 11/16/1987 | From Donald Annett, Texaco USA to Joseph Johnston, Chief, Division of Energy and Mineral Resources regarding Leasing of Osage Reservation Lands for Oil and Gas Mining 25 CFR 226, 52 FR 38608 (October 16, 1987) |
| 2387 | 0106EXH0022003 | 04/03/1992 | From Newell Barker, Chief, Branch of Minerals Osage Agency, to Superintendent, Osage Agency regarding Status of Modification to Regulations and Additional Royalty |
| 2388 | 0106EXH0021861 | 01/00/2006 | History of Employment of Bob Fox |
| 2390 | 0106EXH0021479 | 05/17/1974 | Department of the Interior Minerals Management Service Royalty Management Program Conservation Division Manual |
| 2391 | 0106EXH0021593 | 10/25/1982 | From Chief, Royalty Compliance Division to Royalty Compliance Office Chiefs enclosing Draft Audit Procedures Manual |
| 2392 | 0106EXH0022318 | 01/01/1981 | Statement of Sylvester J. Tinker, Principal Chief, Osage Tribe of Indians in Oklahoma before the Commission on Fiscal Accountability of The Nations Energy Resources |
| 2393 | 0106EXH0022323 | 11/13/1981 | From Director of Financial Management, DOI, to the Files re Field Trip - October 25-30, 1981 - Review of the Osage Accounting System for Oil and Gas |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2394 | G06FMS1002829 | 01/04/1990 | From Donald E. Clark, Senior Advisor, Banking Management Branch, to Phillip J. Daniels, Chief, Division of Financial Administration re: response to agency's request to authorize National Bank of Commerce, Pawhuska, Oklahoma to accept deposits from the Bureau of Indian Affairs, Osage Agency for credit to the Treasury's General Account |
| 2395 | 0106EXH0022659 | 11/18/1991 | Osage Ideal Agency Organizational Chart |
| 2397 | 0106EXH0020989 | 11/03/2005 | Expert Report of Gregory J. Chavarria with Edits from Stephen Jay |
| 2398 | EXH01060022660 | 08/25/1982 | Resolution of the Osage Tribal Council No. 26-29 |
| 2399 | EXH01060022662 | 09/15/1982 | Resolution of the Osage Tribal Council No. 26-60 |
| 2400 | EXH01060022663 | 09/15/1982 | Resolution of the Osage Tribal Council No. 26-48 |
| 2401 | EXH01060022666 | 09/15/1982 | Resolution of the Osage Tribal Council No. 26-46 |
| 2402 | EXH01060022667 | 09/24/1982 | Resolution of the Osage Tribal Council No. 26-66 |
| 2403 | EXH01060022669 | 09/24/1982 | Resolution of the Osage Tribal Council No. 26-62 |
| 2404 | EXH01060022680 | 10/20/1982 | Resolution of the Osage Tribal Council No. 26-71 |
| 2405 | EXH01060022681 | 10/20/1982 | Resolution of the Osage Tribal Council No. 26-70 |
| 2406 | EXH01060022682 | 11/17/1982 | Resolution of the Osage Tribal Council No. 26-94 |
| 2407 | EXH01060022683 | 11/17/1982 | Resolution of the Osage Tribal Council No. 26-93 |
| 2408 | EXH01060022690 | 02/16/1983 | Resolution of the Osage Tribal Council No. 26-121 |
| 2409 | EXH01060022691 | 02/22/1983 | Resolution of the Osage Tribal Council No. 26-132 |
| 2410 | EXH01060022694 | 03/16/1983 | Resolution of the Osage Tribal Council No. 26-134 |
| 2411 | EXH01060022697 | 04/20/1983 | Resolution of the Osage Tribal Council No. 26-163 |
| 2412 | EXH01060022698 | 04/20/1983 | Resolution of the Osage Tribal Council No. 26-158 |
| 2413 | EXH01060022702 | 05/06/1983 | Resolution of the Osage Tribal Council No. 26-167 |
| 2414 | EXH01060022706 | 05/24/1983 | Resolution of the Osage Tribal Council No. 26-181 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2415 | EXH01060022709 | 06/15/1983 | Resolution of the Osage Tribal Council No. 26-190 |
| 2416 | EXH01060022710 | 08/17/1983 | Resolution of the Osage Tribal Council No. 26-221 |
| 2417 | EXH01060022711 | 08/17/1983 | Resolution of the Osage Tribal Council No. 26-219 |
| 2418 | EXH01060022712 | 09/21/1983 | Resolution of the Osage Tribal Council No. 26-236 |
| 2419 | EXH01060022713 | 09/21/1983 | Resolution of the Osage Tribal Council No. 26-246 |
| 2420 | EXH01060022714 | 09/21/1983 | Resolution of the Osage Tribal Council No. 26-235 |
| 2421 | EXH01060022717 | 09/28/1983 | Resolution of the Osage Tribal Council No. 26-254 |
| 2422 | EXH01060022718 | 10/19/1983 | Resolution of the Osage Tribal Council No. 26-255 |
| 2423 | EXH01060022725 | 12/06/1983 | Resolution of the Osage Tribal Council No. 26-281 |
| 2424 | EXH01060022726 | 12/09/1983 | From George E. Tallchief, Principal Chief, Osage Nation, to Jack Shoemate, Superintendent, Osage Indian Agency enclosing the 1984 Minerals Support Program Contract #G00C14203945 |
| 2425 | EXH01060022732 | 05/29/1984 | Resolution of the Osage Tribal Council No. 26-360 |
| 2426 | EXH01060022739 | 06/20/1984 | Resolution of the Osage Tribal Council No. 26-365 |
| 2427 | EXH01060022741 | 09/16/1984 | Resolution of the Osage Tribal Council No. 26-413 |
| 2428 | EXH01060022742 | 09/19/1984 | Resolution of the Osage Tribal Council No. 26-415 |
| 2429 | EXH01060022743 | 10/17/1984 | Resolution of the Osage Tribal Council No. 26-438 |
| 2430 | EXH01060022744 | 10/17/1984 | Resolution of the Osage Tribal Council No.26-437 |
| 2431 | EXH01060022745 | 12/13/1984 | Resolution of the Osage Tribal Council No. 26-456 |
| 2432 | EXH01060022747 | 05/15/1985 | Resolution of the Osage Tribal Council No. 26-568 |
| 2433 | EXH01060022748 | 10/08/1985 | Resolution of the Osage Tribal Council No. 26-656 |
| 2434 | EXH01060022749 | 12/18/1985 | Resolution of the Osage Tribal Council No. 26-689 |
| 2435 | EXH01060022750 | 05/28/1986 | Resolution of the Osage Tribal Council No. 26-754 |
| 2436 | EXH01060022751 | 07/16/1986 | Resolution of Osage Tribal Council No. 27-3 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2438 | EXH01060022757 | 03/16/1988 | Resolution of the Osage Tribal Council No. 27-201 |
| 2439 | EXH01060022761 | 11/15/1988 | From George E. Tallchief, Principal Chief, to Jack Shoemate, Superintendent, Osage Indian Agency re: authorization of Bert Pappan, Osage Tribal Auditor to assist BIA IIM personnel in reconciliation of various IIM accounts maintained for the benefit of our Osage Annuitants. |
| 2440 | EXH01060022762 | 07/19/1989 | Resolution of the Osage Tribal Council No. 27-408 |
| 2442 | G06ALX0293852 | 03/03/1986 | Bureau of Indian Affairs, Branch of Investments Portfolio Statistics for Period 2/01/1986 to 2/28/1986 |
| 2443 | G06ALX0293853 | 03/03/1986 | Bureau of Indian Affairs, Branch of Investments Time Deposit General Journal for the Period 2/1/1986 to 2/28/1986 |
| 2444 | G06ALX0293855 | 03/03/1986 | Bureau of Indian Affairs, Branch of Investments Income Summary Report - Time Deposits for the Period 2/1/1986 to 12/31/1999 |
| 2445 | G06ALX0293871 | 03/31/1986 | Reconciliation Statement Osage Agency / Summary of Trust Funds Tribal Appropriation 14x7386 |
| 2446 | G06ALX0293875 | 02/01/1986 | Electronic Fund Transfers for the Month of February 1986 |
| 2447 | G06ALX0293881 | 03/31/1986 | Summary of Trust Funds as of March 31, 1986 |
| 2448 | G06ALX0293890 | 03/31/1986 | Detail of Trust Funds as of March 31, 1986 |
| 2466 | 2466_00257184.001 | 12/29/1980 | CT01G5679 - Arthur Andersen Underlying Transaction Document |
| 2470 | EXH01060023419 | 08/28/1987 | From Jim Littleton, Tribal Auditor, to Jack Shoemate, Superintendent, Osage Indian Agency, Camille Pangburn, Chairman, Finance Committee, Osage Tribal Council, George Tallchief, Principal Chief, Osage Indian Nation, Newell Barker, Chief, Branch of Minerals, re: Biweekly Status Report |
| 2471 | EXH01060023421 | 04/24/1987 | From Jim Littleton, Tribal Auditor, to Mary Lou Drywater, Realty Specialist, re: Posting of Oil Runs Statements for the Additionaly Royalty Calcuation |
| 2472 | EXH01060023423 | 11/05/1954 | From J.A. Carlson, Controller, to Mid-Continent Petroleum Corporation, re: Flood "A" Blanket Lease Royalty Change, Your Lease No. 67673 |
| 2473 | EXH01060023424 | 08/25/1964 | Resolution of the Osage Tribal Council No. 21-126 |
| 2474 | EXH01060023428 | 09/21/1977 | Resolution of the Osage Tribal Council No. 24-384 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2475 | EXH01060023431 | 11/30/1965 | Resolution of the Osage Tribal Council No. 21-190 |
| 2476 | EXH01060023416 | 01/01/1991 | Information Regarding Fiscal Year 1991 Oil & Gas Funds (14x7386) Prepared by John W. Vale, Tribal Auditor |
| 2477 | EXH01060023434 | 05/21/1975 | Resolution of the Osage Tribal Council No. 24-95 |
| 2481 | 0106EXH0023497 | 09/30/1997 | U.S. Department of the Interior Office of the Special Trustee for American Indians Report on Applying Agreed-Upon Procedures and Consulting Services for Osage Nation of Oklahoma |
| 2485 | G06OTR0850110 | 12/10/1980 | Telegraphic Message for $95,000 |
| 2486 | G06OTR0850111 | 12/10/1980 | Telegrahic Message for $95,000 |
| 2487 | | 4/30/1980 | Cheyenne-Arapaho Tribes et al. v. U.S. - Plaintiffs' Interrogatories to United States Department of the Treasury |
| 2488 | 0106EXH0023843 | 09/30/1979 | Summary of Trust Funds as of Sept. 30, 1979 |
| 2489 | 0106EXH0023868 | 07/20/1979 | This is to inform you of action taken regarding the disposition of invested trust funds or the new investment of U.S. Treasury funds for 930 Osage. |
| 2490 | 0106EXH0023869 | 07/26/1979 | Market Bill Order No. 714 |
| 2491 | 0106EXH0023870 | 08/29/1979 | This is to inform you of action taken regarding the disposition of invested trust funds in U.S. Government Securities for 930 Osage. |
| 2492 | 0106EXH0023871 | 01/01/1990 | BIA Summarized Statement of Account G06930 - Osage Nation of Oklahoma Account Number 7386 Fiscal Year 1990 |
| 2493 | 0106EXH0023945 | 08/31/1989 | Summary of Trust Funds as of August 31, 1989 |
| 2494 | 0106EXH0023972 | 11/30/1989 | Detail of Trust Funds as of Nov. 30 1989 |
| 2495 | 0106EXH0023978 | 01/01/1989 | Summary of Trust Funds as of Final 1989 |
| 2496 | 0106EXH0024029 | 08/12/1989 | Statement of Crude Oil Purchases for the Month of 07/89 - Farmland Industries, Inc. |
| 2497 | 0106EXH0024031 | 02/01/1986 | Oil Production Report for the Month of Feb. 1986 |
| 2498 | 0106EXH0024032 | 02/01/1986 | Ceja Corporation Waterflood Report for the Month of February 1986 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2499 | 0106EXH0024033 | 04/16/1986 | From Chief, Branch of Investments to File re: Market Bill redemption/TCD buyout |
| 2500 | 0106EXH0024034 | 04/04/1986 | Proceeds of Oil and Gas Leases and Royalties for Osage Reservation of Oklahoma |
| 2502 | 0106EXH0024036 | 12/08/1980 | Telegraphic Message from John W. Vale to Chief, Investment Operations regarding Order No. 283 |
| 2503 | 0106EXH0024037 | 12/29/1980 | Telegraphic Message from John W. Vale to George McIntyre regarding transfer of $343,648.29 |
| 2504 | 0106EXH0024038 | 12/29/1980 | Telegraphic Message from John W. Vale to Richard Ritter, Vice President, Bank of Newport regarding transfer of $190,000 |
| 2506 | 0106EXH0023816 | 01/31/1976 | Summary of Oil Runs from Osage Oil Leases |
| 2507 | 0106EXH0023817 | 02/29/1976 | Trust Funds Investments |
| 2508 | 0106EXH0023823 | 03/31/1976 | Trust Funds Investments |
| 2509 | 0106EXH0023828 | 04/30/1976 | Earnings at Appr Act |
| 2510 | 0106EXH0023834 | 05/31/1976 | Trust Funds Investments |
| 2511 | 0106EXH0023841 | 02/26/1976 | Main Bank of Houston, TX |
| 2513 | 0106EXH0024039 | 03/31/1991 | Summary of Trust Funds as of March 31, 1991 |
| 2514 | 0106EXH0024052 | 10/01/1990 | Oil Run Statement for Monty of 10-90 Prior Month Adjustments, Stripper Property |
| 2515 | 0106EXH0024053 | 12/01/1990 | Moneymax Time Deposit General Journal - RPT: TDGJ.N |
| 2516 | 0106EXH0024060 | 12/28/1990 | Moneymax Time Deposit General Journal 12/01/90 through 12/31/90 |
| 2517 | 0106EXH0024068 | 02/01/1991 | Moneymax Time Deposit General Journal 01/01/91 through 01/31/91 |
| 2518 | 0106EXH0024075 | 03/03/1991 | Moneymax Time Deposit General Journal 02/01/91 through 2/28/91 |
| 2520 | 0106EXH0024082 | 12/03/1990 | G06 Admin Officer Financial Daily - for November 1 to November 30, 1990 |
| 2567 | RM0000807 | 01/24/1986 | Conoco Inc. Crude Oil Price Bulletin No. 1986-04 |
| 2569 | 0106EXH0024148 | 01/25/1984 | Resolution of the Osage Tribal Council No.26-299 |
| 2570 | G06ALX0964084 | 03/31/1976 | Investment Report Part I - Trust Funds Investments |
| 2571 | G06ALX0964089 | 02/29/1976 | Trust Funds Investment Report 2-29-76 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2572 | G06ALX0964096 | 04/30/1976 | Trust Funds Investment Report 4-30-76 |
| 2573 | G06ALX0964104 | 05/31/1976 | Trust Funds Investment Report 5-31-76 |
| 2575 | G06ALX0964114 | 01/31/1976 | Trust Funds Investment Report |
| 2576 | | 5/1/1979 | TFM - Volume 1 - as of May 1979 - Part 6-8000 |
| 2577 | | 2/1/1986 | TFM - Volume 1 - as of February 1986 - Part 5 |
| 2578 | | 2/1/1986 | TFM - Volume 1 - as of February 1986 - Part 6-8000 |
| 2579 | | 10/1/1990 | TFM - Volume 1 - as of October 1990 - Part 5 |
| 2580 | | 7/1/1989 | TFM - Volume - as of July 1989 - Part 5 |
| 2581 | | 6/1/1987 | To all Cash Management Policy and Liaison Officials |
| 2582 | | 7/14/2005 | Factsheet - Fedwire Deposit System (FDS) |
| 2583 | | 7/14/2005 | Fedwire Deposit System |
| 2584 | | 7/14/2005 | Automated Collections Made Easy |
| 2585 | | 9/1/1985 | Collection and Deposit Legislation Training Fact Sheet |
| 2586 | | 6/1/1991 | Cash Management Made Easy |
| 2587 | | 7/14/2005 | Fundamentals of Cash Management |
| 2588 | | 6/1/1980 | Federal Financial Transactions |
| 2589 | | 7/14/2005 | Cash Management Made Easy |
| 2590 | | 3/1/1977 | Electronic Accounting and Cash Management |
| 2591 | | 8/2/2005 | Policy and Procedures Manual for Guidance of Federal Agencies - Title 7 - Chapter 3 - Collections |
| 2592 | | | Platts Oil Grams Posted Price data for tranche one months |
| 2593 | | | Osage Pawhuska Production History - 1979-1996 |
| 2594 | | 1/1/1976 | TFM - Volume I - as of January 1976 |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2595 | | 1/1/1976 | TFM - Volume II - as of January 1976 |
| 2597 | | 2/1/1986 | TFM - Volume I - as of February 1986 |
| 2598 | | 2/1/1986 | TFM - Volume II - as of February 1986 |
| 2599 | | 5/1/1979 | TFM - Volume II - as of May 1979 |
| 2600 | | 11/1/1980 | TFM - Volume I - as of November 1980 |
| 2601 | | 11/1/1980 | TFM - Volume II - as of November 1980 |
| 2602 | | 7/1/1989 | TFM - Volume I - as of July 1989 |
| 2603 | | 7/1/1989 | TFM - Volume II - as of July 1989 |
| 2604 | | 10/1/1990 | TFM - Volume I - as of October 1990 |
| 2605 | | 10/1/1990 | TFM - Volume II - as of October 1990 |
| 2606 | | 9/1/1983 | Now That You're a Certifying Officer |
| 2607 | | | The Federal Investment Counseling Program |
| 2608 | | 11/1/1980 | Collection of TFS 1081-1, 6105 Forms & Telexes from BIA Br. Investments |
| 2609 | | 6/1/1987 | Memo to All Cash Management Policy and Liaison Officials |
| 2610 | | 4/1/1989 | FMS Disbursement Guide |
| 2611 | | 11/1/1987 | Memo to All Agency Finance Officers re: Limited Payability Legislation |
| 2612 | | 10/1/1989 | Chief Financial Officer Council - Payables/Distributing Study - Initiative 1 - Part 1 |
| 2613 | | 6/1/1980 | Federal Financial Transactions |
| 2614 | | | The TFM User's Guide |
| 2615 | | | Department of the Treasury - Bureau of Public Debt - Organization and Function |
| 2616 | | | TFM - Volume I - Parts 4, 5, 6 & Bulletins - multiple T/Ls |
| 2617 | | 9/1/1988 | TFM - Volume I - T/L 496 Reissue |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2618 | | 1/1/1964 | Central Accounting for Cash Operations of the Federal Government |
| 2619 | | | Policy and Procedures Manual for Guidance of Federal Agencies |
| 2620 | | 3/1/1985 | System Overview - CP&R System Specification |
| 2621 | | 5/13/1994 | Treasury Financial Manual Bulletin S2-94-01 - U.S. Government Standard General Ledger |
| 2622 | | 6/1/1989 | Policy Statement - U.S. Government Standard General Ledger |
| 2623 | | 3/6/1987 | Department of the Treasury Orders Manual |
| 2624 | | 3/6/1987 | Department of the Treasury Directives Manual |
| 2625 | | 2/13/1987 | Department of the Treasury Orders |
| 2626 | | | Something New on U.S. Government Checks - Limited Payability |
| 2627 | | 1/9/1992 | A Journey Through the Central Summary General Ledger |
| 2628 | | | Central Summary General Ledger |
| 2629 | | 1/30/1991 | An Overview of the Central Summary General Ledger |
| 2630 | | 4/18/1990 | Department of the Treasury Directive No. 27-02 - Organization and Function of the Fiscal Service |
| 2631 | | 8/22/1985 | Treasury Fiscal Requirements Manual for Guidance of Departments and Agencies, Bulletin No. 85-17 |
| 2632 | | | Treasury Financial Manual Transmittal Letters - Vol. 1 (1 of 2) |
| 2633 | | | Treasury Financial Manual Transmittal Letters - Vol. 1 (2 of 2) |
| 2634 | | | Treasury Fiscal Requirements Manual for Guidance of Departments and Agencies, Volume 1, Parts 4, 5, 6 & Bulletins |
| 2635 | | | Overview of CP&R Accounting |
| 2636 | | | Check Reconciliation Cycle |
| 2637 | | | Reconciliation's Chart of Accounts for the CP&R System |
| 2638 | | | Overview of CP&R Accounting (old) |
| 2639 | | | Cash Management Made Easy |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2640 | | 5/26/1988 | Treasury Financial Manual - Announcement re: TFM changes relating to processing of U.S. Govt checks and claims |
| 2641 | | | Check Reconciliation Branch Presentation |
| 2642 | | | Old TFM - Treasury Fiscal Requirements Manual for Guidance of Departments and Agencies, Volume 1, Parts 4, 5, 6 & Transmittal Letters |
| 2643 | | | Treasury Fiscal Requirements Manual for Guidance of Departments and Agencies, Volume 1, Bulletins |
| 2644 | | 11/1/1991 | Trainee Manual for Investments, Investment and Loan Section, FMB |
| 2645 | | | The General Ledger Branch, Banking Management Division |
| 2646 | | | General Ledger Cards - MK Bills & Notes, Indian Tribal Fund GAS Investments |
| 2647 | | 5/1/1982 | Treasury's Central Accounting Training Manual |
| 2648 | | | Standard Operating Procedures for Central Accounting, Chap. 7000-9000 and TL's |
| 2649 | | | The Central Accounting and Reporting System of the United States Treasury |
| 2650 | | | Central Accounting Instructions (CAI) |
| 2651 | | | Deposit Reconciliation Office Procedures |
| 2652 | | | General Ledger Control Cards, Indian Tribal Fund GAS Investments |
| 2653 | | | General Ledger Cards - One Day Certificates, Indian Tribal Fund GAS Investments |
| 2654 | | | Standard Operating Procedures for Government Accounts and Report, Chap. 3000-6000 |
| 2655 | | 5/1/1982 | Treasury's Central Accounting Training Manual |
| 2656 | | | Treasury Fiscal Requirements Manual, Volume 1, Transmittal Letters, Parts 1, 2 & 3 |
| 2657 | | | General Ledger Cards - One Day Certificates, Indian Tribal Fund GAS Investments |
| 2658 | | 4/1/1981 | TFM - Volume I - T/L 320 Reissue |
| 2659 | | | Treasury Fiscal Requirements Manual - Part I - III |

| Provisional Exhibit Number | Bates Number | Document Date | Exhibit Description |
|---|---|---|---|
| 2660 | | | "Discarded Bulletins per Bulletin No. 86-01" |
| 2661 | | 10/21/1977 | From Frederick N. Ferguson, Deputy Solicitor, to Paul Bloom, Deputy General Counsel re Department's legal position on the royalty matters on which this Department and the FEA were in disagreement. Attaching Memorandum of Law. |
| 2662 | | 2/27/1981 | Hearing before the Select Committee on Indian Affairs United States Senate Ninety-Seventh Congress First Session on Federal Supervision of Oil and Gas Leases on Indian Lands Billings MT |
| 2663 | | 3/7/1991 | Disbursement document (SF1034) for $5,530,529.99 |
| 2664 | | | Federal Reserve System interest rates on Treasury bills, notes and bonds and interest rates on certificates of deposit |