# OSAGE TRIBE OF INDIANS v. UNITED STATES, CASE NO. 99-550 DEFENDANT'S FINAL EXHIBIT LIST - MARCH 29, 2006
# MAY USE

| *DEFENDANT'S PROVISIONAL EXHIBIT NO.* | *DOC_DATE* | *DESCRIPTION* |
|---|---|---|
| 11 | 01/01/1959 | Restatement of Trust 2d s 174 (1959) |
| 12 | 01/01/2001 | Performance Presentation Standards Handbook, Second Edition, 1997, Association for Investment Management and Research |
| 14 | 02/26/1976 | CD Detail for $ 100,000 |
| 21 | 12/16/1991 | Tribal Overnight Investment |
| 25 | 00/00/0000 | Schedule 2.05. BIA-Osage. Current highest posed price excel file. Compact Disc |
| 32 | 00/00/1982 | "Retirement Income Opportunities in an Aging America: Pensions and the Economy," Employee Benefit Research Institute |
| 36 | 09/18/1972 | Treasury Department-General Accounting Office, Joint Regulation No. 3, Amendment No. 3 |
| 44 | 11/03/2005 | Bureau of Economic Analysis, U.S. Department of Commerce, GDP Deflator |
| 60 | 00/00/0000 | Draft Tribal Trust Fund Manual Branch of Trust Fund Accounting |
| 63 | 06/01/2005 | Chronological Listing of Job Titles for Judi Hill |
| 78 | 07/05/1979 | CD Detail for $ 91,405.52 |
| 79 | 07/05/1979 | CD Detail for $ 2,636,848.36 |
| 93 | 12/19/1980 | Desposit Ticket - Deposit No.116458 |
| 102 | 05/03/1968 | Formal Opinion M-36732 |
| 108 | 01/01/1990 | Investment of Indian Trust funds Fiscal Year 1990 |
| 109 | 01/01/2004 | BIA, Osage Agency, DI-1040 Collection Procedures for Trust Money, c. 2004 |
| 111 | 00/00/1980 | John W. Vale, Chief, BIA Branch of Investments, Resume, c. 1980. |
| 113 | 09/01/1979 | BIA, Osage Agency, Branch of Minerals, List of EFT Deposits for September 1979, AIRR-Lenexa, 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-005, "EFT System." |
| 124 | 00/00/1986 | BIA Osage Agency, Overview Flowchart of Sales and Collection Cycle-Oil, c. 1986, AIRR-Lenexa, 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-006 |
| 132 | 00/00/0000 | BIA, Osage Agency, Branch of Minerals, Responsibilities of Field Engr'g Tech/Gauger, n.d. |
| 172 | 00/00/0000 | Highest Posted Price Confirmation - Craig Yancer |
| 173 | 10/01/1988 | Division of Trust Funds Management, BIA, Report of Investment of Indian Trust Funds for the Fiscal Years 1988 |
| 174 | 09/30/1985 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1985 |
| 176 | 09/30/1984 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1984 |
| 179 | 04/30/1989 | From Bert Pappan to Muskogee Area Director regarding Reconciliation of the Osage Agency and BIA's official reports for Tribal Appropriation 14X7386 for the Period Ending April 30, 1989 |
| 182 | 10/01/1980 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1980 |
| 183 | 10/01/1979 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1979 |
| 184 | 10/01/1978 | Branch of Investments, BIA, Annual Investment Report for Fiscal Year 1978 |
| 194 | 03/12/1981 | Documents associated with quarterly headright payment - voucher and schedule of payments VD03G0003A |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 201 | 06/25/1979 | Deposit Ticket and associated schedule of collections, bill of collections - CT06G8057 ~00002764.001 |
| 203 | 05/29/1980 | Transfer of funds for annuity payment to IIM - BB06B0672 |
| 214 | 12/07/1989 | Internal transfer between appropriations/activities - transfer to IIM for headright payment - BB12T0001G |
| 215 | 07/02/1979 | CT07G8062 and Certificate of Deposit - Deposit No. 878062 and Bill for Collection - Bill No. 12337025 |
| 219 | 00/00/0000 | CompactDisc - Produced by Reineke in Response to Subpoena |
| 222 | 10/31/2005 | Notes about Deposit Lag Time |
| 236 | 06/30/1975 | BIA, Report of Investment for Fiscal Year 1975 |
| 237 | 01/01/1974 | North Burbank Unit, Osage County, Oklahoma, Stripper Qualification During 1974 |
| 241 | 03/12/1981 | Documents associated with quarerly headright payment - voucher & schedule of payment, Application for Authorization - VD03G0001A |
| 273 | 03/12/1981 | Disbursement documents for quarerly headright payment - VD03G0002A |
| 277 | 06/05/1984 | From Acting Muskogee Area Director to Deputy Assistant Secretary - Indian Affairs, re: report from Osage Tribal Auditor, Bert Pappan |
| 316 | 10/29/1958 | From R. G. Fister, Superintendent, to Phillips Petroleum Company re purchase price of sweet crude |
| 330 | 03/01/1965 | BIA, Office of Tribal Operations, Collection and Deposit of Tribal Trust Funds and Interest Computation |
| 345 | 01/02/1968 | Commissioner of Indian Affairs to Area Directors and other Staff regarding Investment of Indian Tribal Trust Funds |
| 346 | 05/01/1968 | Commissioner of Indian Affairs to Area Directors regarding Investment of Tribal Funds by Tribes in stocks, bonds or other-comercial securities |
| 347 | 05/03/1968 | Associate Solicitor for Indian Affairs to Commissioner of Indian Affairs regarding Investment of Indian Tribal Trust Funds |
| 351 | 06/16/1966 | Commissioner of Indian Affairs to various Commissioners and Agencies regarding investment of Indian Tribal Trust Funds |
| 354 | 08/04/1969 | Chief, Investments Section, BIA, to Acting Deputy Commissioner of Indian Affairs regarding policy and procedures applying to Investment of Tribal Trust Funds |
| 367 | 06/05/1973 | Osage Tribal Council No 23-234 |
| 369 | 12/14/1970 | From Acting Associate Solicitor for Indian Affairs to the Interior Solicitor re: Investment of Tribal Trust Funds |
| 370 | 12/17/1970 | Interior Solicitor to Acting Secretary of the Interior re: Investment of Tribal Trust Funds |
| 371 | 02/12/1971 | Area Director, BIA, Muskogee Area Office, to Commission of Indian Affairs, re: Proposed Revision of 25 CFR 183 |
| 388 | 12/26/1972 | Treasury Department Internal Memorandum regarding the assumption of the DOI on the computation of interest on uninvested Indian Tribal Trust Funds |
| 395 | 08/20/1974 | Chief, Branch of Investments to Director, Office of Administration, Report of Bureau's Investment Program for FY 1974 |
| 401 | 01/06/1975 | John Vale to Area Directors regarding change in method of notification of investment maturities |
| 417 | 09/22/1975 | John Vale to Emmett Cameron regarding new report that show maturity dates for all investments by area |
| 420 | 01/20/1976 | Statement of Osage Tribal Funds for March 1976 Quarterly Payment |
| 421 | 01/29/1976 | John Vale to Investment Staff regarding new procedure for processing investments, in particular funds from maturing Time Certificates of Deposit |
| 423 | 02/01/1976 | Sun Oil Company of Pennsylvania, Crude Oil Price Bulletin No. 139 |
| 433 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 435 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $ 953,185.39 |
| 439 | 02/26/1976 | CD Detail for $ 953,185.39 |
| 440 | 06/15/1979 | Ceja Corporation Waterflood Report for May 1979 - East Hardy Layton |
| 441 | 04/16/1986 | Journal Voucher No. 86166 for $98,000 |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 442 | 02/26/1976 | Telegraphic Message dated 2/26/76 for $ 323,716.57 |
| 445 | 03/01/1976 | Documents used by Arthur Andersen for reconciliation of deposit dated 03/01/76 found at bates number 0551678 on CD provided to Tribe as part of Arthur Andersen reconciliation results. |
| 447 | 03/02/1976 | Telegraphic Message dated 3/2/76 for $ 583,554.95 |
| 454 | 03/02/1976 | Investment Letter dated 3/2/76 for $ 323,716.57 |
| 457 | 03/03/1976 | Investment Letter dated 3/3/76 for $ 583,554.95 |
| 458 | 03/05/1976 | Investment Letter dated 3/5/76 for $ 323,716.57 |
| 459 | 03/10/1976 | Telegraphic Message dated 3/10/76 for $ 100,000 |
| 461 | 03/10/1976 | Telegraphic Message dated 3/10/76 for $100,000 |
| 462 | 03/12/1976 | Investment Letter dated 3/12/76 for $698,000 |
| 463 | 03/18/1976 | Investment Letter dated 3/18/76 for $ 583,554.95 |
| 464 | 03/22/1976 | Telegraphic Message dated 3/22/76 for $334,563.57 |
| 467 | 03/24/1976 | Investment Letter dated 3/24/76 for $334,563.57 |
| 483 | 04/02/1976 | Investment Letter dated 4/2/76 for $ 1,327,000 |
| 486 | 04/06/1976 | Investment Letter dated 4/6/76 for $ 334,563.57 |
| 497 | 10/13/1976 | From Wayne E. Gifford, Deputy Regional Administrator, Federal Energy Administration, to William C. Douce, President, Phillips Petroleum, re: FEA's Audit of Phillips |
| 498 | 11/02/1976 | BIA, Financial Accounting System Code Sheet, Form 5-4236, Activity: Osage, encoded by Muskogee Area Office, Batch 34 J.D. 305. |
| 506 | 09/20/1977 | In re: Phillips Petroleum Corporation, Case No. 680R00210, Remedial Order, Federal Energy Administration |
| 508 | 09/30/1977 | From M.C. Cunningham II, Phillips Petroleum, to Tom Wieker, Federal Energy Administration, re: Appeal of Remedial Order, Case No. 680R00210, North Burbank Unit |
| 510 | 10/01/1977 | Division Order 868438, Allen G. Oliphant, Jr., et al, to Sun Oil Co., Osage Agency Files |
| 514 | 02/24/1978 | From Harry R. Silver, Compliance and Regional Operations Division, Office of General Counsel, to Melvin Goldstein, Director, Office of Administrative Review, re: Energy Reserves Group, Inc. v. Federal Energy Administration |
| 519 | 05/05/1978 | From Barton W. Wright, Chief, Division of Accounting Management to Area Director, Muskogee Area, Memorandum on Use of Electronic Fund Transfer System for Large Oil and Gas Leases for the Osage Tribe |
| 520 | 07/28/1978 | From Chief of Investment to Area Directors regarding weekly information regarding interest rates |
| 522 | 12/20/1978 | Osage Tribal Council No. 25-71 |
| 524 | 02/01/1979 | Agreement between the Osage Tribe of Indians and Bert Pappan |
| 528 | 05/04/1979 | BIA, Bureau of Indian Affairs Manual (BIAM), Part 42, Financial Management, Accounting Procedures Handbook, Supplement 3.14, Electronic Funds Transfer Deposits. |
| 552 | 11/00/1980 | Summary of Oil Runs from Osage Oil Leases for November 1980 - Ceja |
| 555 | 05/00/1979 | Ceja Corp, Waterflood Report for May 1979, East Hardy-Layton Project, received by Osage Agency |
| 562 | 06/21/1979 | Telegraphic Message for $534,565.65 |
| 566 | 01/08/1981 | CD Detail for $ 3,354,652.22 |
| 572 | 06/26/1979 | Telegraphic Message for $860,127.04 |
| 573 | 03/12/1981 | Confirmation Journal Voucher No. 1420-G06-70 for $ 4,899,042.97 |
| 574 | 06/27/1979 | Telegraphic Message for $37,482.02 |
| 575 | 06/29/1979 | Telegraphic Message for $274,599.87 |
| 576 | 06/29/1979 | Investment Letter for $274,599.87 |
| 577 | 06/29/1979 | Investment Letter for $37,482.02 |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 578 | 06/29/1979 | Investment Letter for $860,127.04 |
| 580 | 06/29/1979 | Investment Letter for $543,130.65 |
| 583 | 07/03/1979 | Telegraphic Message for $100,000.00 |
| 584 | 07/03/1979 | Telegraphic Message for $2,636,848.36 |
| 604 | 08/12/1989 | Farmland Industries Statement of Crude Oil Purchases for the month of 7/89 |
| 629 | 06/15/1979 | Ceja Corporation Waterflood Report for May 1979 - East Hardy Chat |
| 657 | 11/21/1979 | Bert Pappan to D E Martin regarding Up to Date Progress Report for Contract No. G00C14203161 for research into all financial records of the Osage Tribe attaching Exhibits 1-8 of the report |
| 658 | 11/26/1979 | From M.L. Brown, Acting Superintendent, Osage Agency, to By-Mat-Son Corporation, AIRR-Lenexa, 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-005, "EFT System." |
| 659 | 02/04/1980 | From R.A. Easterly, United Representative, North Burbank Unit, Phillips Petroleum Company, to Working Interest Owners, The North Burbank Unit, re: the consent order between Phillips and Department of Energy |
| 665 | 03/27/1980 | Hearing for Cheyenne-Arapaho tribes of Indians of Oklahoma, et al vs. United States of America Docket No. 342-70, et al |
| 667 | 04/15/1980 | From David Harrison to Area Directors regarding pooling of investments for Indian tribal Funds. Attaching a handwritten lists of Tribes declining pooling |
| 671 | 07/21/1980 | From Chief, Branch of Investments, BIA, to Portland Area Director regarding commencement of MoneyMax |
| 688 | 12/19/1980 | Telegraphic Message dated 12/19/80 for $307,240.87 |
| 691 | 12/23/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/23/80 found at bates number 0152442 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 693 | 12/23/1980 | Telegraphic Message dated 12/23/80 for $ 672,244.31 |
| 695 | 12/29/1980 | Deposit Ticket - Deposit No. 305679 |
| 703 | 12/26/1980 | Documents used by Arthur Andersen for reconciliation of deposit dated 12/26/80 found at bates number 0152433 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 704 | 12/29/1980 | Telegraphic Message for $95,000.00 |
| 706 | 12/29/1980 | Telegraphic Message dated 12/29/80 for $3,127,065.52 |
| 709 | 12/29/1980 | Telegraphic Message for $95,000.00 |
| 713 | 12/31/1980 | Trust Funds Investments |
| 717 | 01/07/1981 | Telegraphic Message dated 1/7/81 for $3,354,652.22 |
| 725 | 12/22/1980 | Investment Letter for $672,244.31 |
| 729 | 12/29/1980 | Investment Letter for $3,127,065.52 |
| 735 | 12/30/1980 | Investment Letter for $1,290,000 |
| 738 | 12/30/1980 | CD Detail for $ 95,000, $ 95,000, and $ 815,000 |
| 747 | 12/30/1980 | CD Details for $95,000, $95,000, and $95,000 |
| 777 | 02/18/1982 | From John Vale to Area Investment Co-ordinator regarding weekly information on interest rates |
| 779 | 03/15/1982 | BIA, Osage Agency, Functional Statement, Branch of Minerals, AIRR-Lenexa, 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-019 |
| 781 | 09/07/1982 | BIA, Osage Agency, Branch of Minerals, Statement on Accounting Backlog, AIRR-Lenexa, 75-05-1765-010, "Backlog" |
| 782 | 09/15/1982 | Osage Tribal Council, Resolution 26-47. |
| 784 | 12/02/1982 | BIA, Osage Agency, Late-Penalty EFT-Companies and Amount of Penalty |
| 785 | 12/10/1982 | BIA, Osage Agency, Branch of Minerals, Oil Accounting Paperwork to be Processed by Technicians, AIRR-Lenexa, 75-05-1756-010, "Minerals Accounting" |
| 788 | 12/16/1982 | From Acting Superintendent, Osage Agency, to Area Director, Muskogee Area Office, re Osage Tribal Council Resolution No. 26-106 dated December 10, 1982, and Proposed contract with Bert J. Pappan |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 790 | 12/22/1982 | From Newell Barker to Cecil Wood, Memo on Penalties for Late Oil Royalty Payments |
| 793 | 03/16/1983 | Forwarding Minerals Contract Monthly Report for Feb. 1983, AIRR-Lenexa, 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-024, "Minerals Contract Monthly Reports" |
| 798 | 08/24/1983 | Investment in Certificates of Deposit Flow Chart |
| 800 | 09/19/1983 | Area Director to Superintendents, Albuquerque Area, re: Early Redemption of Investment Funds (Buy-Outs) |
| 803 | 09/28/1983 | Patty Battese to Newell Barker regarding Memo from B. Pappan dated 08/29/1983 concerning Electronic Fund Transfer Method |
| 804 | 10/28/1983 | Bert Pappan to Jack Shoemate regarding difficulty in reconciling Agency collections |
| 805 | 11/14/1983 | BIA, Muskogee Area Off, FY-84 Minerals/ Admin. Support Contract w/ Osage Tribe of Indians of Oklahoma, Program A, Sec. 202.1, Objectives, AIRR-Lenexa, 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-074, "Minerals Contract" |
| 811 | 01/01/1973 | Branch of Investments, BIA, Report on Investments, January 1973 |
| 813 | 01/00/1976 | Oil Lessee's Report for the Month of January 1976 - Contract G06-664 |
| 814 | 01/13/1984 | Osage Tribe to Superintendent regarding Tribal Appropriations |
| 816 | 02/14/1984 | Newell Barker to Various Persons regarding Electronic Fund Transfers |
| 818 | 03/21/1984 | Osage Tribal Council No. 26-328 |
| 821 | 05/01/1984 | Jim Parris to Newall Barker on recommended procedures for handling overpayments made to the Osage Agency and penalties received from oil producers |
| 823 | 05/22/1984 | Bert Pappan to Osage Agency regarding Cash Overdraft for Osage Tribal Appropriation 14X7386 |
| 824 | 05/22/1984 | Waterflood Units Summary |
| 825 | 05/24/1984 | Superintendent, Osage Agency, to Jose Zuni, Area Director, Muskogee Area Office, re: report dated May 22, 1984 from Tribal Auditor, Bert Pappan, concerning cash overdraft from Osage Tribal Appropriation 14X7386 |
| 832 | 06/13/1984 | Bert J. Pappan, Tribal Auditor, to Superintendent, Osage Agency, Memorandum on Osage Tribal Collections. |
| 833 | 06/14/1984 | Osage Agency to Assistant Secretary of Indian Affairs regarding Osage Tribal Collections |
| 843 | 06/26/1984 | From Bert Pappan to Jack Shoemate regarding Financial Problems |
| 844 | 07/25/1984 | Chief, Branch of Finance and Accounting, to Superintendent, Osage Agency, re: Osage Tribal Collections |
| 845 | 08/15/1984 | Bert Pappan to Newell Barker regarding Osage Tribal Collections |
| 848 | 08/29/1984 | Osage Tribal Council to Jack Shoemate regarding Summary and Detail of Trust Funds for the Month Ending 07/1984 |
| 849 | 09/05/1984 | House Report No. 98-988, Allowing Variable Interest Rates for Indian Funds Held in Trust By the United States, 98th Congress, 2nd Session |
| 850 | 09/27/1984 | Oil and Gas Task Force Oil Accounting Paper |
| 851 | 10/24/1984 | Newell Barker to Various Persons regarding the Accuracy for Distribution of Royalty on Consolidated Leases |
| 853 | 11/29/1984 | Bert Pappan to Superintendent of the Osage Agency regarding Osage Tribal Collections |
| 854 | 12/27/1984 | Chief, Division of Trust Funds Management, to Area Directors re: Investment Instructions to be in Writing |
| 855 | 01/16/1985 | Osage Tribal Council No. 26-475 |
| 856 | 01/23/1985 | Chief, Branch of Finance and Accounting, to Area Finance Officers, re: Public Law 98-451 |
| 857 | 01/23/1985 | Osage Tribal Council No. 26-494 |
| 858 | 01/25/1985 | Osage Tribal Council No. 26-497 |
| 861 | 04/10/1985 | Osage Tribal Council No. 26-545 |
| 862 | 05/06/1985 | From Newell Barker to Bert Pappan regarding Proposed Procedures for Bill and collection of Additional Oil Royalty |
| 872 | 12/09/1985 | From Bert Pappan to Jack Shoemate regarding Tribal Funds |
| 873 | 12/18/1985 | Osage Tribal Council No. 26-690 |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 877 | 01/31/1986 | From John W. Vale, Cash Management Officer, BIA, to All Area Directors, AIRR-Lenexa, 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, Box 36, :Phoenix Area." |
| 878 | 02/14/1986 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Mary Lou Drywater, et al., Memo on Highest Posted Price Schedule(s) |
| 879 | 03/03/1986 | BIA Branch of Investments Portfolio Statistics 02/09/86 to 02/28/86 with Time Deposit General Journal and Income Summary Report |
| 883 | 03/24/1986 | From Acting Superintendent, Osage Agency, BIA, to Muskogee Area Director, Memorandum on Additional royalty Accounting Procedures |
| 884 | 04/01/1986 | From Bert J. Pappan to Osage Agency Minerals Branch, Memorandum on Proposed Procedures for Bill & Collection of Additional Oil Royalty. |
| 886 | 04/04/1986 | From Charlene Cozad, Oil Accounting Technician, to Newell Barker, Chief, Branch of Minerals, re: Higest Posted Price |
| 887 | 04/08/1986 | BIA Branch of Investments Portfolio Statistics 03/01/86 to 03/31/86 with Time Deposit General Journal and Income Summary Report |
| 888 | 05/02/1986 | BIA Branch of Investments Portfolio Statistics 04/01/86 to 04/30/86 with Time Deposit General Journal and Income Summary Report |
| 894 | 06/02/1986 | BIA Branch of Investments Portfolio Statistics 05/01/86 to 05/31/86 with Time Deposit General Journal and Income Summary Report |
| 896 | 06/27/1986 | BIA Branch of Investments Portfolio Statistics 06/01/86 to 06/30/86 with Time Deposit General Journal and Income Summary Report |
| 898 | 07/10/1986 | Status Report by Jim Littleton, Tribal Auditor to Osage Tribal Council |
| 899 | 08/14/1986 | Bert Pappan to Osage Agency regarding Official Trip to Albuquerque |
| 901 | 09/12/1986 | From Bert Pappan to Osage Tribe regarding Undistributed Interest Earnings on Overnight Investments |
| 904 | 12/16/1986 | From Bert J. Pappan, Tribal Auditor, to George Tallchief, Principal Chief, Osage Tribe, Memorandum on Mellon Bank Contract Implementation. |
| 905 | 04/01/1987 | Jim Parris to Muskogee Area Director regarding Osage Agency IIM and Tribal Trust Fund Projects |
| 908 | 04/13/1987 | George Tallchief to Jack Shoemate regarding BIA's failure to manage Tribal trust funds prudently as indicated by results of the Tribal Funds Interest Calculation Audit trial report |
| 909 | 04/14/1987 | From Newell Barker, Chief, Branch of Minerals, Osage Agency to Mary Lou Drywater, et al., Memo on Accounting Practices |
| 910 | 04/16/1987 | From Jack Shoemate, Superintendent, Osage Agency, to Area Director, Muskogee Area Office, BIA, AIRR-Lenexa, 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-036. |
| 911 | 04/16/1987 | Chief of Branch of Trust Fund Accounting to Chief of Division of Accounting Management regarding Osage Agency Superintendent Memo dated 04/16/1987 |
| 912 | 04/21/1987 | George Tallchief to Jack Shoemate regarding the Bureau's Summary of Trust Funds for Osage Tribal Appropriations for the Period ending 03/31/1987 |
| 919 | 04/12/1988 | From Newell Barker, Chief, Branch of Minerals, Osage Agency to Robert Sellers, Exec. Dir., Fed Programs, Memo forwarding Minerals Contract Monthly Report for March 1988, AIRR-Lenexa, 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-024, "Minerals Contract Monthly Reports" |
| 920 | 04/18/1988 | Jim Parris to Chief of Division of Trust Fund Management regarding Adjusting Entries related to Investment Transactions |
| 924 | 05/01/1992 | May 1992 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 925 | 09/30/1988 | Comprehensive Annual Financial Report with Accompanying Auditor's Reports |
| 926 | 03/07/1989 | George Tallchief to BIA Division of Trust Funds Management regarding enclosed Tribal Cash Planning Questionnaire for Trust Fund Investment Portfolio Options |
| 928 | 05/19/1989 | Ed Red Eagle to Muskogee Area Director regarding MoneyMax Portfolio Statistics Report ending 04/30/1989 |
| 930 | 05/24/1989 | From Dennis Daugherty to the Assistant Secretary of Indian Affairs regarding investment of Indian Trust Funds in Agency securities |
| 931 | 07/07/1989 | Mrs. Camilla Fangburn Osage Tribal Council to Dwight Hollis Osage Indian Agency regarding Comparison report of Osage Agency and Oklahoma Tax Commission amounts of Koch Purchases |
| 932 | 07/27/1989 | Bert Pappan to Newell Barker regarding JSD Resources |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 934 | 08/02/1989 | Newell Barker to Bert Pappan regarding JSD Resources - $15.00 Payment Adjustment |
| 938 | 08/11/1989 | Bert Pappan to Muskogee Area Director regarding Reconciliation of the Osage Agency Accounting Record and the Bureau's official reports for Osage Tribal Appropriation 14X7386 for Period Ending 07/31/1989 |
| 940 | 08/21/1989 | Documents used by Arthur Andersen for reconciliation of deposit dated 08/21/89 found at bates number 0006234 on CD provided to Tribe as part of Arthur Andersen reconciliation results |
| 960 | 11/14/1989 | Bert Pappan to Muskogee Area Director regarding the Reconciliation of Osage Agency Accounting Records and the Bureau's official reports for Osage Tribal Appropriation 14X7386 for the Period Ending 10/31/1989 |
| 961 | 12/14/1989 | Statement of Crude Oil Purchases for the Month of 11/89 |
| 968 | 02/07/1990 | From Jim Parris, Chief, Branch of Trust Fund Accounting to Ronald A. Newitt, Treasury Re: Agency Location Code 4844 - Outstanding Checks |
| 969 | 02/04/1990 | From Jim Parris to Ronald Nervitt regarding Agency Location Code 4844 - Outstanding Checks |
| 972 | 02/08/1990 | Newell Barker to the Superintendent Osage Agency regarding Inspector General's Audit Report |
| 982 | 05/09/1990 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to Carl Core, et al., Memo on Gauging Guidelines |
| 983 | 05/11/1990 | Tribal and Individual Indian Monies Trust Funds Financial Statements as of September 30, 1989 and 1988 |
| 986 | 06/26/1990 | Jim Parris to Ann Cook regarding List of Collection Deposit Data and Commercial banks located nearest to BIA Agency Sites |
| 992 | 09/24/1990 | Trust Fund Management Quarterly Status Report |
| 995 | 12/01/1990 | December 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 996 | 07/01/1991 | July 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching Statistical Report and Memorandum concerning Investments |
| 997 | 10/01/1990 | October 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 998 | 11/01/1991 | November 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 999 | 06/01/1991 | June 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching related Expenditure, Receipt, Investment and Statistical reports |
| 1000 | 08/01/1991 | August 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee attaching related Memoranda, Expenditure, Receipt, Investment and Statistical reports |
| 1001 | 10/17/1990 | October 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1002 | 04/01/1991 | April 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1003 | 09/01/1991 | September 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1005 | 02/01/1991 | February 1991 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1006 | 11/01/1990 | November 1990 Report by John Vale - Tribal Auditor for the Osage Tribe |
| 1007 | 05/01/1991 | May 1991 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1008 | 03/01/1991 | March 1991 Report by John Vale - Tribal Auditor for the Osage Tribe attaching related Expenditure, Receipt, Investment and Statistical reports |
| 1009 | 08/01/1992 | August 1992 Report by John Vale - Tribal Auditor for the Osage Finance Committee |
| 1032 | 12/19/1980 | Investment Letter for $ 307,240.87 |
| 1038 | 01/11/1991 | Charles Hurlburt to Newell Barker regarding Status Report on Findings on OIG |
| 1046 | 06/14/1991 | BIA, Division of Trust Funds Accounting, Tribal Trust Funds Training Manual, AIRR-Lenexa, 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-004. |
| 1047 | 06/19/1991 | BIA, Investment Training Outline |
| 1095 | 01/00/1976 | Summary of Oil Runs from Osage Leases for January 1976 - Sun Oil |
| 1097 | 12/16/1991 | Tribal Overnight Interest for the period July 1, 1986 to December 31,1986 |
| 1098 | 12/18/1991 | Osage Tribal Council No. 28-393 |
| 1100 | 01/02/1992 | From Branch of Tribal Trust Funds Accounting to the Tribal Overnight Investment File/folder regarding Tribal Overnight Investment calculation - Adjusting for Untimely Encoded Items |

| *DEFENDANT'S PROVISIONAL EXHIBIT NO.* | *DOC_DATE* | *DESCRIPTION* |
|---|---|---|
| 1105 | 01/31/1992 | From Jack Shoemate to Muskogee Area Director regarding Proposed Amendment to 25 CFR 226 |
| 1106 | 02/07/1992 | From Assistant Secretary of Indian Affairs to Muskogee Area Director regarding Proposed Amendment to 25 CFR 226.11(a)(2) attaching Osage Tribal Council Resolution No. 28-393 |
| 1110 | 03/06/1992 | Edward Street to Albuquerque Office regarding the Level of Activity on the Reconciliation Project and related matters |
| 1166 | 10/18/1982 | From Nancy White to Lou Billy, et al., Memo on Late Penalty on Wire Transfer Funds, Osage Agency Files |
| 1167 | 10/27/1992 | From Newell Barker to Gordon Jackson regarding Modification to 25 CFR 226.11(a)(2) with Attachments 1-11 |
| 1184 | 03/26/1993 | From Acting Director, Office of Trust Responsibilities, to Director, Office of Congressional and Legislative, re: Request for approval of proposed rule for Publication in the Federal Register |
| 1186 | 04/20/1993 | Exception form #AA00000 5023 from Arthur Andersen reconciliation project dated 04/20/93 provided on CD to tribe as part of reconciliation results |
| 1187 | 04/20/1993 | Exception form #AA00000 5022 from Arthur Andersen reconciliation project dated 04/20/93 provided on CD to tribe as part of reconciliation results |
| 1188 | 04/21/1993 | Exception form #AA00000 5032 from Arthur Andersen reconciliation project dated 04/21/93 provided on CD to tribe as part of reconciliation results |
| 1191 | 05/01/1993 | Reconciliation Work Plan Modification #9 |
| 1296 | 09/30/1994 | Section VII - Collections |
| 1303 | 10/12/1994 | From Greg Chavarria to The Files re: BIA - Meeting to discuss global Fill the Gap options |
| 1381 | 11/01/1990 | November 1990 Report by John W. Vale - Tribal Auditor for the Osage Tribe |
| 1392 | 06/20/1995 | Transmitting attached Statement of Crude Oil Purchases for the Month of 11/89 and documents related to lease |
| 1408 | 08/07/1995 | Arthur Andersen Reconciliation Project Issue Papers 1 through 50 |
| 1434 | 06/12/1996 | Osage of Oklahoma -- Info on Accounts |
| 1442 | 09/25/1996 | Osage Tribal Council No. 29-400 |
| 1480 | 08/01/1980 | AICPA Professional Standards, AU Section 326 Evidential Matter |
| 1483 | 10/21/2001 | Affidavit by Jim Parris |
| 1493 | 01/24/2003 | OTFM DOP, Volume I - Field Cash Section II Receipting |
| 1494 | 01/24/2003 | OTFM DOP, Volume I - Electronic Funds Transfer Section II Receipting |
| 1495 | 03/28/2003 | DOI Comprehensive Trust Management Plan |
| 1497 | 05/27/2003 | Office of the Chief Information Officer - Indian Affairs Information Technology Policy |
| 1500 | 09/09/2003 | Exhibit 5 - Deposition Transcript of Daniel Reineke |
| 1506 | 11/19/2004 | OTFM DOP, Volume I - Section V Investing |
| 1514 | 04/01/2005 | Policy Manual Series: Investing - Office of the Special Trustee for American Indians (OST) Investment Policy attaching Memorandum regarding Investment of Indian Trust Funds in Agency Securities |
| 1551 | 03/21/1986 | General Ledger Control Cards, Indian Tribal Fund Gas Investments |
| 1649 | 10/27/2005 | Investment of Tribal Trust Funds, Terence Kehoe, Ph.D. |
| 1655 | 10/31/2005 | Treasury Bill Rates of Interest |
| 1668 | 11/03/2005 | Expert Report of Charles R. Lundelius, Jr. CPA/ABV |
| 1672 | 11/03/2005 | Expert Report of Ronnie Martin with attachments thereto |
| 1675 | 11/03/2005 | Expert Report of Gregory J. Chavarria with attachments thereto |
| 1750 | 12/08/2005 | Expert Report - Supplement of Gregory J. Chavarria with all Exhibits |
| 1759 | 02/25/1976 | Telegraphic Message dated 2/25/76 for $100,000 |
| 1858 | 11/26/1980 | Sun Posted Price Bulletin |
| 1863 | 11/01/1980 | Sun Posted Price Bulletin |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 1869 | 06/27/1989 | Kerr-McGee Posted Price Bulletin |
| 1888 | 07/00/1989 | Posted Price Bulletins July 1989 |
| 1891 | 01/22/1986 | Posted Price Bulletins for Febuary 1986 used for determining highest posted price |
| 2122 | 10/25/1976 | From R.A. Easterly, United Representative, North Burbank Unit, Phillips Petroleum Company, to Working Interest Owners, The North Burbank Unit, re: the consent order between Phillips and Department of Energy |
| 2134 | 09/12/2005 | Parties' Joint Appendix filed with the Court on September 12, 2005 |
| 2259 | 02/18/1972 | From David Baldwin to Area Director, Muskogee Area Attn: Hugh Strickland Regarding Organizational Chart Osage Agency Enclosed |
| 2260 | 11/18/1970 | No. 23-36 Osage Tribal Council adapts revision of Regulation Governing the Leasing of Osage Mineral Reservation Lands for Oil and Gas Mining, 25 CFR, Part 183 |
| 2261 | 11/24/1970 | From George Daly, Jr. to John Pappan Regarding Comments and Suggestions Concerning the Proposed Regulations (draft 11-6-70) of Osage Reservation lands. Enclosed |
| 2264 | 04/00/1983 | Article IV Contract Attachments A, B, C |
| 2265 | 12/13/1982 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203690 Modification No. 2 with Attachment A Budget of Allowable Costs |
| 2267 | 08/14/1984 | Amendment of Solicitation/Modification of Contract, Contract No. G00C14203690 Modification One, Budget of Allowable Costs |
| 2273 | 04/02/1984 | From Robert Sellers to Jack Shoemate Regarding First Quarter Report: Minerals/Administrative Support |
| 2275 | 00/00/1984 | Article III General Contract Provisions |
| 2296 | 10/16/1978 | From Alton Nordwall to Superintendent Osage Agency regarding Osage Tribal Budget FY 1979 Attached Resolution No. 25-46 and Explanation of Proposed Tribal Budget Items |
| 2298 | 07/26/1979 | Advice of Authorization No. G-271-79 |
| 2305 | 06/30/1987 | Osage Agency organizational chart |
| 2306 | 03/22/1985 | Osage Agency organizational chart |
| 2307 | 09/02/1983 | Osage Tribal Council organizational chart |
| 2309 | 04/05/1984 | Osage Organizational Chart |
| 2314 | 04/16/1923 | From J. George Wright, Superintendent, Osage Agency, to Empire Companies, re re-execution of division orders |
| 2315 | 06/01/1936 | Resolution No. 25 authorizing blanket lease |
| 2317 | 04/01/1946 | Shell Oil Company Crude Oil Bulletin No. 7 |
| 2326 | 12/19/1972 | From David Mosso, Commissioner of Accounts, Treasury, to Kasmir S. Kay, Chief, Division of Financial Administration, Office of the Budget, Interior, re Amendment No. 3 to Treasury-General Accounting Office Joint Regulation No. 3, which amended the definition of "available receipts" |
| 2327 | 01/10/1973 | From Chief, Division of Financial Management, BIA, to All Area Directors re Reclassification of Indian Tribal Trust Fund Deposits in the Treasury of the United States as Available Receipts (Attaching Amendment No. 3) |
| 2328 | 03/01/1976 | Appendix, Schedule No. 1 of Monthly Price Adjustments |
| 2331 | 08/11/1975 | From David Baldwin, Superintendent, Osage Agency, to Sun Oil, Bigheart Pipe Line, CRA, Inc., Koch Oil, Phillips Petroleum, Ceja Corp., and Kewanee Oil re letter of 8/7/75 concerning price postings on exempt oil for June, July, and August 1975 |
| 2332 | 10/07/1975 | From David Baldwin, Superintendent, Osage Agency, to Bigheart Pipe Line, CRA, Ceja Corp., Kewanee Oil, Koch Oil, and Phillips Petroleum re handling and payment of additional royalty due by the various lessees of Osage oil leases |
| 2334 | 10/27/1976 | From David Baldwin, Superintendent, Osage Agency, to CRA, Inc., Kewanee Oil, Koch Oil, Texaco, handling and payment of additional royalty due by the various lessees of Osage oil leases. Attaching handwritten notes re what oil companies will pay, and response letters from Sun Oil, Mid-Continent, and Texaco |
| 2337 | 10/04/1985 | From Acting Deputy Assistant Secretary - Indian Affairs to All Area Directors re Use of Electronic Fund Transfer Deposits for all single deposits of $25,000 or more. Attachments include lists of Tribal Fund Collections over $25,000 and portion of 42 BIAM Supplement No. 3, 3.14 Electronic Funds Transfer Deposits |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 2338 | 01/26/1990 | From Newell Barker, Chief, Branch of Minerals, Osage Agency, to George Tallchief, Principal Chief, Osage Tribe, re royalty credits. Attaching 1/25/90 memo from Charlene Cozad, Production Analyst, to Newell Barker, Chief, Branch of Minerals re Additionally royalty credits attaching list of credits |
| 2343 | 03/00/1986 | Pricing Schedule by Gravity for the Month of February 1986 (Supp. Ex. A-3) |
| 2348 | 03/02/1984 | Second Amendment to Tribal Contract |
| 2349 | 12/20/1982 | From Jess T. Town, Deputy Area Director, to George E. Tallchief re enclosed contract between Osage and Bert Pappan with attached contract |
| 2354 | 08/29/1989 | From Bert J. Pappan to Jack Shoemate, Superintendent, re oil and gas royalty income for period ending August, 25, 1989 |
| 2368 | 05/17/1982 | Federal Energy and Mineral Resources Act of 1982, Hearings Before the Committee on Energy and Natural Resources United States Senate, 97th Congress, 2nd Session on S. 2305 Dated May 3, 1982 and May 17, 1982. |
| 2371 | 01/12/1948 | Regular Meeting of the Osage Tribal Council held at the Osage Auditorium, Monday, January 12, 1948, Pawhuska, Oklahoma |
| 2373 | 06/21/1979 | From Acting Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences on Reports for May and SF 224 |
| 2374 | 06/21/1979 | From Acting Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences appearing on Status of Trust Funds and Manual Controls |
| 2375 | 07/17/1979 | From Chief, Branch of Finance and Accounting to Chief, Branch of Investments regarding differences on SF 133 and Receipts on SF 224 |
| 2376 | 05/23/1979 | From Daniel Baldwin, Superintendent, Osage Agency to John Vale, Chief, Branch of Investments regarding visit to Osage Agency to review all phases of the Bureau's Investment Program with Agency Staff |
| 2378 | 04/08/1983 | From Superintendent, Osage Agency to Assistant Secretary of Interior, Indian Affairs, Tommy Riggs, Minerals Specialist regarding Proposed Amendments to 25 CFR 226 Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2379 | 11/08/1983 | From Superintendent, Osage Indian Agency to John Vale, Chief, Branch of Investments regarding Investments of Osage Tribal Funds 14x7386 |
| 2380 | 06/22/1984 | Alameda/Damson Lease (SE 13-26-11) Royalty Rate Review |
| 2382 | 11/27/1985 | From Superintendent, Osage Agency to Acting Assistant Secretary, Indian Affairs regarding proposed amendments to 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2385 | 08/21/1986 | From Wakon Red Corn, Superintendent, Osage Agency to Rae Wynn, Chief, Management Research & Evaluation, Office of Administration regarding proposed rule amending 25 CFR 226 - Leasing of Osage Reservation Lands for Oil and Gas Mining |
| 2387 | 04/03/1992 | From Newell Barker, Chief, Branch of Minerals Osage Agency, to Superintendent, Osage Agency regarding Status of Modification to Regulations and Additional Royalty |
| 2389 | 01/01/2006 | Resume of Background and Experience of Milton K. Dial |
| 2391 | 10/25/1982 | From Chief, Royalty Compliance Division to Royalty Compliance Office Chiefs enclosing Draft Audit Procedures Manual |
| 2392 | 01/01/1981 | Statement of Sylvester J. Tinker, Principal Chief, Osage Tribe of Indians in Oklahoma before the Commission on Fiscal Accountability of The Nations Energy Resources |
| 2393 | 11/13/1981 | From Director of Financial Management, DOI, to the Files re Field Trip - October 25-30, 1981 - Review of the Osage Accounting System for Oil and Gas |
| 2394 | 01/04/1990 | From Donald E. Clark, Senior Advisor, Banking Management Branch, to Phillip J. Daniels, Chief, Division of Financial Administration re: response to agency's request to authorize National Bank of Commerce, Pawhuska, Oklahoma to accept deposits from the Bureau of Indian Affairs, Osage Agency for credit to the Treasury's General Account |
| 2399 | 09/15/1982 | Resolution of the Osage Tribal Council No. 26-60 |
| 2403 | 09/24/1982 | Resolution of the Osage Tribal Council No. 26-62 |
| 2406 | 11/17/1982 | Resolution of the Osage Tribal Council No. 26-94 |
| 2411 | 04/20/1983 | Resolution of the Osage Tribal Council No. 26-163 |
| 2419 | 09/21/1983 | Resolution of the Osage Tribal Council No. 26-246 |
| 2426 | 06/20/1984 | Resolution of the Osage Tribal Council No. 26-365 |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 2427 | 09/16/1984 | Resolution of the Osage Tribal Council No. 26-413 |
| 2428 | 09/19/1984 | Resolution of the Osage Tribal Council No. 26-415 |
| 2429 | 10/17/1984 | Resolution of the Osage Tribal Council No. 26-438 |
| 2430 | 10/17/1984 | Resolution of the Osage Tribal Council No.26-437 |
| 2431 | 12/13/1984 | Resolution of the Osage Tribal Council No. 26-456 |
| 2432 | 05/15/1985 | Resolution of the Osage Tribal Council No. 26-568 |
| 2434 | 12/18/1985 | Resolution of the Osage Tribal Council No. 26-689 |
| 2435 | 05/28/1986 | Resolution of the Osage Tribal Council No. 26-754 |
| 2440 | 07/19/1989 | Resolution of the Osage Tribal Council No. 27-408 |
| 2442 | 03/03/1986 | Bureau of Indian Affairs, Branch of Investments Portfolio Statistics for Period 2/01/1986 to 2/28/1986 |
| 2443 | 03/03/1986 | Bureau of Indian Affairs, Branch of Investments Time Deposit General Journal for the Period 2/1/1986 to 2/28/1986 |
| 2444 | 03/03/1986 | Bureau of Indian Affairs, Branch of Investments Income Summary Report - Time Deposits for the Period 2/1/1986 to 12/31/1999 |
| 2445 | 03/31/1986 | Reconciliation Statement Osage Agency / Summary of Trust Funds Tribal Appropriation 14x7386 |
| 2446 | 02/01/1986 | Electronic Fund Transfers for the Month of February 1986 |
| 2447 | 03/31/1986 | Summary of Trust Funds as of March 31, 1986 |
| 2448 | 03/31/1986 | Detail of Trust Funds as of March 31, 1986 |
| 2457 | 08/24/1989 | CT08Z0236 - Arthur Andersen Underlying Transaction Document |
| 2458 | 08/25/1989 | CT08Z0237 - Arthur Andersen Underlying Transaction Document |
| 2460 | 02/25/1976 | CT02G0072 - Arthur Andersen Underlying Transaction Document |
| 2463 | 12/19/1980 | CT12T6458 - Arthur Andersen Underlying Transaction Document |
| 2470 | 08/28/1987 | From Jim Littleton, Tribal Auditor, to Jack Shoemate, Superintendent, Osage Indian Agency, Camille Pangburn, Chairman, Finance Committee, Osage Tribal Council, George Tallchief, Principal Chief, Osage Indian Nation, Newell Barker, Chief, Branch of Minerals, re: Biweekly Status Report |
| 2473 | 08/25/1964 | Resolution of the Osage Tribal Council No. 21-126 |
| 2474 | 09/21/1977 | Resolution of the Osage Tribal Council No. 24-384 |
| 2475 | 11/30/1965 | Resolution of the Osage Tribal Council No. 21-190 |
| 2476 | 01/01/1991 | Information Regarding Fiscal Year 1991 Oil & Gas Funds (14x7386) Prepared by John W. Vale, Tribal Auditor |
| 2480 | 02/20/1991 | From Superintendent, Osage Agency, to Area Director, Muskogee Area Office, re: Quarterly Annuity Payment |
| 2481 | 02/04/1997 | U.S. Department of the Interior Office of the Special Trustee for American Indians Report on Applying Agreed-Upon Procedures and Consulting Services for Osage Nation of Oklahoma |
| 2482 | 09/26/2005 | History of Illinois Basin Posted Crude Oil Prices |
| 2483 | 05/01/1979 | From Ronnie Martin to Charles Hurlburt, Osage Agency, attaching Phillips crude oil statements for N. Burbank for 5/79 and 11/80 |
| 2484 | 04/05/1993 | From Superintendent, Osage Agency, to Muskogee Area Director, re: Okie Crude Co., et al., v. Muskogee Area Director |
| 2488 | 09/30/1979 | Summary of Trust Funds as of Sept. 30, 1979 |
| 2489 | 07/20/1979 | This is to inform you of action taken regarding the disposition of invested trust funds or the new investment of U.S. Treasury funds for 930 Osage. |
| 2492 | 01/01/1990 | BIA Summarized Statement of Account G06930 - Osage Nation of Oklahoma Account Number 7386 Fiscal Year 1990 |
| 2493 | 08/31/1989 | Summary of Trust Funds as of August 31, 1989 |
| 2494 | 11/30/1989 | Detail of Trust Funds as of Nov. 30 1989 |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| 2495 | 01/01/1989 | Summary of Trust Funds as of Final 1989 |
| 2496 | 08/12/1989 | Statement of Crude Oil Purchases for the Month of 07/89 - Farmland Industries, Inc. |
| 2497 | 02/01/1986 | Oil Production Report for the Month of Feb. 1986 |
| 2498 | 02/01/1986 | Ceja Corporation Waterflood Report for the Month of February 1986 |
| 2500 | 04/04/1986 | Proceeds of Oil and Gas Leases and Royalties for Osage Reservation of Oklahoma |
| 2501 | 01/16/1981 | Oil Lessee's Report for Month of June through November, 1980 |
| 2508 | 03/31/1976 | Trust Funds Investments |
| 2512 | 05/14/1976 | Public Vouchers for Purchases and Services Other than Personal |
| 2567 | 01/24/1986 | Conoco Inc. Crude Oil Price Bulletin No. 1986-04 |
| 2570 | 03/31/1976 | Investment Report Part I - Trust Funds Investments |
| 2571 | 02/29/1976 | Trust Funds Investment Report 2-29-76 |
| 2572 | 04/30/1976 | Trust Funds Investment Report 4-30-76 |
| 2573 | 05/31/1976 | Trust Funds Investment Report 5-31-76 |
| 2574 | 03/31/1976 | Trust Funds Investment Report Part II & III 3-31-76 |
| 2661 | 10/21/1977 | From Frederick N. Ferguson, Deputy Solicitor, to Paul Bloom, Deputy General Counsel re Department's legal position on the royalty matters on which this Department and the FEA were in disagreement. Attaching Memorandum of Law. |
| 2662 | 02/27/1981 | Hearing before the Select Committee on Indian Affairs United States Senate Ninety-Seventh Congress First Session on Federal Supervision of Oil and Gas Leases on Indian Lands Billings MT |
| 2669 | 02/01/1986 | Oil Production Report for the Month of February 1986 |
| 2671 | 07/01/1989 | Oil Production Report for the Month of July 1989 |
| AR001.00 | 02/05/1993 | Okie Crude Co et al v. Muskogee Area Director BIA IBIA 92-18-A Appeals from Assessments of Additional Royalties on Osage Oil and Gas Leases |
| AR002.00 | 08/31/1992 | Melvin E. Acott, et al., vs. Muskogee Area Director, Bureau of Indian Affairs No. IBIA 92-95-A Appellants' Reply Brief |
| AR003.00 | 08/31/1992 | Melvin E. Acott, et al., vs. Muskogee Area Director, Bureau of Indian Affairs No. IBIA 92-95-A Exhibits Submitted With Appellants' Reply Brief Part C |
| AR003.01 | 06/01/1992 | Regarding six Appellants added to appeal in Acott v. Muskogee Area Director No. IBIA-92-95-A and attached Motion filed on 02/18/1992 with Exhibits 1 thru 6 and List of Apellants |
| AR003.02 | 01/03/1992 | Freedom of Information Act Request Attaching Receipt of Certified Mail No. P-460-849-016 and Exhibit A |
| AR003.03 | 01/27/1992 | Regarding Seeking Access to Copies of Various Records of Oil Producers and Oil Lessees Operationg in Osage County such as Run Checks 1, 6, 11, 16, 21, 26, 31, 36, 41, 46, and 51 |
| AR003.04 | 02/02/1988 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Pricing Schedule By Gravity for January 31, 1988 |
| AR003.05 | 02/20/1988 | Farmland Industries, Inc. Owner Number 090711 Crude Oil Payment |
| AR003.06 | 04/05/1988 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Osage Pricing Schedule by Gravity for March 31, 1988. |
| AR003.07 | 03/00/1988 | Sun Refining and Marketing Company Royalty Oil and Gas Statement |
| AR003.08 | 05/03/1989 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Osage Pricing Schedule by Gravity for April 30, 1989 |
| AR003.09 | 04/00/1989 | Sun Company Mining and Marketing (Royalty Payables) Royalty Oil and Gas Statement |
| AR003.10 | 05/04/1990 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Osage Pricing Schedule by Gravity for April 30, 1990 |
| AR003.11 | 05/20/1990 | Farmland Industries, Inc Owner Number 090711 Crude Oil Payment |
| AR003.12 | 11/06/1990 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Osage Pricing Schedule by Gravity for October 31, 1990. |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR003.13 | 03/05/1991 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Osage Pricing Schedule of Gravity for February 28, 1991 |
| AR003.14 | 03/20/1991 | Farmland Industries, Inc Owner Number 090711 Crude Oil Payment |
| AR003.16 | 03/16/1992 | Business Hard Times "The Great Energy Bust, More Than any Previous Recession in the U.S. Oil and Gas Industry, this one Smells Dangerously Permanent" |
| AR003.17 | 07/03/1912 | Regulations to Govern the Leasing of Lands in the Osage Reservation, Okla., for Oil and Gas Mining Purposes |
| AR003.18 | 08/26/1915 | Regulations to Govern the Leasing of Lands in the Osage Reservation, Okla., for Oil and Gas Mining Purposes |
| AR003.19 | 11/06/1991 | William Haney to Douglas Wilson notifying that the Muskogee Area Director, Granted an Extension of Time, to File Rebuttal, for November 6, 1991 to November 25, 1991 |
| AR003.20 | 12/20/1991 | Douglas Wilson to Ramona Bedford Regarding Freedom of Information Act Request No. P-460-849-013 Attaching Receipt for Certified Mail |
| AR003.21 | 02/19/1992 | Jack Shoemate to Douglas Wilson Responding to Freedom of Information Act Request of December 20, 1991, for copies of Various Memoranda Concerning Additional Royalty Owed to the Indians |
| AR003.22 | 06/05/1986 | Department of the Interior Departmental Manual Part 200 General Provisions |
| AR003.23 | 08/20/1992 | Melvin E. Acott, et al., v. Muskogee Area Director BIA No. IBIA-92-95-A Affidavit Of J. M. Graves |
| AR003.24 | 08/31/1992 | Melvin E. Acott, et al., vs. Muskogee Area Director BIA No. IBIA 92-95-A Affidavit of Douglas A. Wilson |
| AR003.25 | 12/16/1991 | Osage Lease Activity Edit List |
| AR004.00 | 07/30/1992 | Melvin E. Acott, et al, A. E. Basinger, Jr., et al, and Union Oil Company of California, d/b/a Unocal v. Muskogeee Area Director Nos. IBIA 92-95-A, 92-96-A, 92-99-A Brief of Appellee |
| AR004.02 | 07/29/1992 | Exhibit 2 Affidavit of Newell Barker Attaching Memorandum Addressing Superintendent Regarding Oil Price Bonus |
| AR004.03 | 07/29/1992 | Exhibit 3 Affidavit of Charles R. Hurlburt Attaching List of Top Oil Companies For Month of Jun-91 Using Oklahoma and Kansas Runs and List of Top 95% Companies For Month of Jun-90 Using Osage County Runs |
| AR004.04 | 07/30/1992 | Tim Vollmann to Judge Kathryn Lynn regarding Original and One Copy of a Brief of Appellee, Muskogee Area Director, and a Certificate of Service |
| AR005.00 | 05/29/1992 | Melvin E. Acott, et al., vs. Muskogee Area Director BIA No. IBIA-92-95-A Appellants' Opening Brief |
| AR006.00 | 05/29/1992 | Melvin E. Acott, et al., vs. Muskogee Area Director BIA No IBIA 92-95-A Exhibits Submitted With Appellants' Opening Brief Part A |
| AR006.02 | 00/00/0000 | Petroleum Information Lease Map Coverage Rocky Mountain, East Coast, Northeast and MidWest, Mid-Continent, and Southern |
| AR006.03 | 06/14/1991 | Geo Daly to Osage Tribal Council Concerning a Major Conflict Between the Osage Mineral Trust and the Oil Producers on the Basis for determining the Crude Oil Price for Royalty Payment |
| AR006.04 | 08/14/1990 | Federal Register Vol. 55, No. 157 Rules and Regulations Leasing of Osage Reservation Lands for Oil and Gas Mining |
| AR006.05 | 09/06/1990 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest price for crude oil Attaching Osage Pricing Schedule by Gravity for August 1, 1990 through January 1, 1988 |
| AR006.06 | 10/05/1990 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest price for crude oil Attaching Osage Pricing Schedule by Gravity for September 1 thru September 30, 1990 |
| AR006.07 | 04/03/1991 | Notice: To All Oil and Gas Lessees and Crude Oil Purchasers on highest posted price for crude oil Attaching Osage Pricing Schedule by Gravity for October 1, 1990 through June 30, 1991 |
| AR006.08 | 10/29/1991 | Affidavit of Michael F. O'Brien |
| AR006.09 | 10/09/1990 | Farmland Industries Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, and Lease Nos. |
| AR006.10 | 02/11/1991 | Farmland Industries Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, and Lease Nos. |
| AR006.11 | 12/01/1990 | Polaris Energy Development Company Crude Oil Purchase/Sale Contract Attaching Exhibit A List of Lease Names and Lease Nos. |
| AR006.14 | 08/31/1990 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching General Provisions Lease Crude Purchase Contract, Exhibit A Listing Seller, Buyer, and Lease Nos., and Letter Discussing Oil Purchase Contract # BOK-07-90 |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR006.15 | 08/15/1990 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, and Lease Nos. |
| AR006.16 | 08/13/1990 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, and Lease Nos. |
| AR006.17 | 08/07/1990 | Farmland Industries, Inc. Lease Oil Production Purchase and Sale Letter Agreement |
| AR006.18 | 08/06/1990 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, Lease Names, and Lease Nos. |
| AR006.19 | 07/25/1990 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, Lease Names, and Lease Nos. |
| AR006.20 | 02/15/1990 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, Lease Names, and Lease Nos. |
| AR006.21 | 12/08/1989 | Farmland Industries, Inc. Lease Crude Purchase Contract Attaching Exhibit A Listing Seller, Buyer, Lease Names, Lease Nos. and Crude Operator Leases |
| AR006.22 | 06/00/1991 | Farmland Industries, Inc. Crude Oil Price Bulletin Summaries June 1991 - April 1, 1990 |
| AR006.23 | 06/00/1991 | Sun Crude Oil Price Bulletin Summaries June 1991 - April 1990 |
| AR007.00 | 05/29/1992 | Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Exhibits Submitted with Appellants' Opening Brief Part B (attaching Exhibits 26-34) |
| AR007.01 | 00/00/1991 | Koch Oil Company Crude Oil Price Lists 1991 thru 1989 |
| AR007.02 | 03/20/1991 | Crude Oil Payment Tickets |
| AR007.03 | 10/04/1991 | Regarding attached letter concerning the issue of payment of royalty for crude oil produced from the Osage Tribal mineral reserve |
| AR007.04 | 08/21/1991 | Regarding attached inquiry concerning issue of the "highest bona fide selling price" of crude oil in the Osage Nation mineral reserve |
| AR007.05 | 08/07/1991 | Response to attached correspondence regarding the price of crude oil in the Osage Nation mineral reserve |
| AR007.06 | 07/31/1991 | Regarding attached inquiry dated 06/24/1991 concerning the issue of the "highest bona fide selling price" of crude oil in the Osage Nation mineral reserve |
| AR007.07 | 01/05/1992 | Tulsa World Big Oil Looking Outside US for Crude |
| AR007.08 | 10/16/1963 | Blanket Oil Mining Lease |
| AR008.00 | 06/18/1992 | Roy Lawrence Drilling Company Inc vs. Muskogee Area Director BIA No. IBIA 92-90-A Motion to Withdraw as Counsel of Record |
| AR009.00 | 06/15/1992 | Roy Lawrence Drilling Co Inc v. Muskogee Area Director BIA No. IBIA 92-90-A Order allowing Withdrawal of Counsel and Requesting Status Infromation from Appellant |
| AR010.00 | 06/01/1992 | Clarification as to number of total Appellants and inquiry into status of Motion filed on 02/18/1992 attaching Exhibits 1 thru 6, Motion for Order Nunc Pro Tunc to include Apellant in the Board's 11/20/1991 Order Docketing and Dismissing Appeals and Osage Producers Association List of Appellants as of 06/01/1992 |
| AR011.00 | 05/29/1992 | Union Oil Company of California dba Unocal v. Muskogee Area Director BIA No IBIA 92-99-A Apellant Unocal's Opening Brief |
| AR011.01 | 06/27/1937 | Exhibits A thru C for Union Oil Company of California dba Unocal v. Muskogee Area Director BIA No IBIA 92-99-A Apellant Unocal's Opening Brief |
| AR012.00 | 05/18/1992 | Tallgrass Petroleum Corp v. Muskogee Area Director BIA and Melvin E Acott et al v. Muskogee Area Director Nos. IBIA 92-95-A and IBIA 92-98-A Order Dismissing Docket No. IBIA 92-98-A and adding Appellant to Docket No. IBIA 92-95-A |
| AR013.00 | 05/12/1992 | Tallgrass Petroleum Corp Lessee No. 1172 v. Muskogee Area Director BIA No. IBIA 92-98-A Motion to add Appeal to Existing Group Appeal |
| AR014.00 | 05/12/1992 | Fell Oil and Gas Company v. Muskogee Area Director and Melvin E Acott et al v. Muskogee Area Director BIA Nos. IBIA 92-63-A and IBIA 92-95-A Order Dismissing Docket No. IBIA 92-63-A and Adding Appellant to Docket No. IBIA 92-95-A |
| AR015.00 | 04/29/1992 | Charles L Jenkins dba Jenkins Drilling Co. and Evelyn Simmons v. Muskogee Area Director BIA and Melvin E Acott v. Muskogee Area Director BIA Nos. IBIA 92-41-A and IBIA 92-95-A Order Dismissing Docket No. IBIA 92-41-A and Adding Appellants to Docket No. IBIA 92-95-A |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR016.00 | 04/23/1992 | Tallgrass Petroleum Corp Lessee No 1172 vs. Muskogee Area Director BIA No IBIA 92-98-A Motion to add Appeal to Existing Group Appeal attaching Evelyn B Simmons v. Muskogee Area Director BIA No. IBIA 92-41-A Motion to add Appeal to Exisiting Group Appeal |
| AR017.00 | 04/06/1992 | Burkhart Petroleum Corporation Lessee No. 127 vs. Muskogee Area Director BIA Motion to add Appeal to Existing Group Appeal |
| AR018.00 | 04/15/1992 | Burkhart Petroleum Corporation Lessee No. 127 vs. Muskogee Area Director Dismissal of Notice of Appeal |
| AR019.00 | 04/10/1992 | Burkhart Petroleum Corporation v. Muskogee Area Director BIA No IBIA 92-137-A Order Docketing and Dismissing Appeal |
| AR020.00 | 04/07/1992 | Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Motion |
| AR021.00 | 04/06/1992 | Burkhart Petroleum Corporation Lessee No. 127 vs. Muskogee Area Director BIA Notice of Appeal |
| AR021.01 | 04/01/1992 | Affidavit of Wayne Yeckley on behalf of Burkhart Petroleum Corporation, Lessee No. 127 |
| AR021.02 | 10/21/1991 | Regarding attached Ledger Sheet providing information as to the amount owed the tribe for Additional Royalty |
| AR022.00 | 04/02/1992 | Charles I and Barbara K Hall v. Muskogee Area Director BIA and Melvin E Acott et al v. Muskogee Area Director BIA Nos. IBIA 92-129-A and IBIA 92-95-A Order Dismissing Docket No. IBIA 92-129A and Adding Appellants to Docket No. IBIA 92-95-A |
| AR023.00 | 03/30/1992 | Charles I and Barbara K Hall, Lessee No. 817 vs. Muskogee Area Director BIA No. IBIA 92-129-A Motion to Add Appeal to Existing Group Appeal |
| AR024.00 | 03/27/1992 | Moravia Energy Resources Inc. v. Muskogee Area Director BIA No. IBIA 92-121-A Order Denying Reconsideration |
| AR024.01 | 11/08/1991 | Moravia Energy Resources to DOI regarding Appeal BIA Pricing under 25 CFR Part 226.11, Appeal in accordance with 43 CFR 4.310-4.340 Attaching Additional Royalty Ledger Sheet for Lessee No. 1005 Moravia Energy Resources Inc. |
| AR025.00 | 03/24/1992 | Scott A Gray v. Muskogee Area Director BIA No. IBIA 92-122-A Order Denying Reconsideration |
| AR026.00 | 03/16/1992 | Charles I and Barbara K Hall v. Muskogee Area Director BIA No IBIA 92-129-A Notice of Docketing and Stay of Briefing |
| AR027.00 | 03/09/1992 | A E Basinger Jr. et al vs. Muskogee Area Director BIA No IBIA 92-96-A response by Appellants in Melvin E Acott et al v. Muskogee Area Director BIA Docket No IBIA 92-95-2 to Appellants' Motion to Reconsider and to Clarify Appellants' Prior Motion to Consolidate Appeals |
| AR027.01 | 01/28/1992 | Exhibit A Mix Energy Limited IV v Muskogee Area Director BIA and Melvin E Acott et al v. Muskogee Area Director BIA Nos. IBIA 92-43-A and IBIA 92-95-A Order Dismissing Docket No. IBIA 92-43-A and Adding Appellant to Docket No. IBIA 92-95-A |
| AR027.02 | 11/15/1991 | Exhibit B Listing of Lessee Name, Amount Due, Date Paid and Amount Paid |
| AR027.03 | 02/28/1992 | Exhibit C Regarding Additional Royalty |
| AR027.04 | 02/17/1992 | Benjamin Abney to Jack Shoemate regarding Actions taken by the Osage Agency BIA to Prohibit or Restrict Free Transfer of Oil and Gas Leases in Osage County |
| AR027.05 | 01/07/1992 | Exhibit E Ralph Dawson v. Muskogee Area Director BIA No IBIA 92-106-A Order Docketing and Dismissing Appeal |
| AR028.00 | 03/05/1992 | Roy Putnam v. Muskogee Area Director BIA No IBIA 92-125-A Response to Order to Show Cause attaching letter from Howard Heuston to Judge Kathryn Lynn regarding unfair assessment of additional compensation for products sold |
| AR029.00 | 02/26/1992 | Howard Heuston aka M&H Enterprises v. Muskogee Area Director BIA No IBIA 92-123-A Order to Show Cause attaching letter from Howard Hueston to Interior Board of Appeals appealing decision to place additional royalties on the production of Lessee 474 per attached Additional Royalty Ledger Sheet |
| AR030.00 | 02/26/1992 | Roy Putnam v. Muskogee Area Director BIA No. IBIA 92-125-A Order to Show Cause |
| AR031.00 | 02/26/1992 | Paul E Northcutt v. Muskogee Area Director BIA No. IBIA 92-124-A Order to Show Cause |
| AR032.00 | 02/24/1992 | Melvin E. Acott et al vs. Muskogee Area Director BIA No IBIA 92-95-A Supplemental Reply to Appellee's Response to Appellants' Objection to Record |
| AR032.01 | 02/19/1992 | Exhibit A Response to Freeedom of Information Act Request dated 10/20/1991 seeking copies of various memoranda concerning additional royalty owed to the tribe |
| AR033.00 | 02/19/1992 | Pre-Docketing Notice re Notice of Appeal by Charles I and Barbara K Hall Lessee 817 from a 10/21/1991 Decision of the Muskogee Area Director BIA assessing Additional Royalty under and Osage Oil and Gas Lease |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR034.00 | 02/19/1992 | Pre-Docketing Notice re Notice of Appeal by Charles I and Barbara K Hall Lessee 817 from a 10/21/1991 Decision of the Muskogee Area Director BIA assessing Additional Royalty under and Osage Oil and Gas Lease |
| AR035.00 | 02/11/1992 | Tip Asher Corporation vs. Muskogee Area Director BIA Motion for Order Nunc Pro Tunc to include Appellant in the Board's 11/20/1991 Order Docketing and Dismissing Appeals |
| AR036.00 | 02/06/1992 | Unique Oil Inc. vs. Muskogee Area Director BIA No IBIA 92-62-A Motion for Order Nunc Pro Tunc to include Appellant in the Board's 11/13/1991 Order concerning Procedures and in the Board's 11/20/1991 Order Docketing and Dismissing Appeals attaching Entry of Appearance |
| AR037.00 | 02/06/1992 | Hall, Charles I and Barbara K Lessee No 817 vs. Muskogee Area Director BIA Notice of Appeal |
| AR037.01 | 02/04/1992 | Affidavit by Lee Dervin on Behalf of Hall, Charles I and Barbara K, Lessee No. 817 |
| AR037.02 | 00/00/1991 | Additional Royalty Ledger Sheet Lessee No. 817 Hall, Charles I and Barbara K |
| AR038.00 | 12/30/1991 | A E Basinger Jr. et al vs. Muskogee Area Director BIA Combined Motion to Consolidate Appeals and Supporting Brief |
| AR039.00 | 02/03/1992 | Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Reply to Appellee's Response to Appellants' Objection to Record |
| AR039.01 | 07/05/1991 | Exhibits A through HH for Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Reply to Appellee's Response to Appellants' Objection to Record |
| AR040.00 | 01/30/1992 | Melvin E Acott et al v. Muskogee Area Director BIA No. IBIA 92-95-A Response to the Objection to Administrative Record |
| AR040.01 | 09/27/1991 | Ross Swimmer to Manual Lujan regarding attached Briefing Paper for Sec Lujan setting forth issues to be discussed in reaching decision |
| AR040.02 | 10/04/1991 | J M Graves to Manuel Lujan regarding information on how selling prices shall be determined and approval of contracts and terms |
| AR040.03 | 00/00/0000 | Various correspondence in regards to tribe's thoughts on tribe's royalties due or highest posted price being waived |
| AR040.04 | 10/08/1991 | Ross Swimmer to Manuel Lujan regarding royalty issue |
| AR041.00 | 01/30/1992 | Unique Oil Inc v. Muskogee Area Director BIA No. IBIA 92-62-A Order for Clarification |
| AR042.00 | 01/30/1992 | Texaco Inc v. Muskogee Area Director BIA No. IBIA 92-103-A Notice of Docketing |
| AR043.00 | 01/28/1992 | Mix Energy Limited IV v. Muskogee Area Director BIA and Melvin E Acott v. Muskogee Area Director BIA Nos. IBIA 92-43-A and IBIA 92-95-A Order Dismissing Docket No IBIA 92-43-A and Adding Appellant to Docket No IBIA 92-95-A |
| AR044.00 | 01/28/1992 | K C Oil Company v. Muskogee Area Director BIA No IBIA 92-110-A Notice of Docketing |
| AR045.00 | 01/23/1992 | Okie Crude Company et al v. Muskogee Area Director BIA No IBIA 92-18-A Administrative Report |
| AR045.01 | 00/00/0000 | Exhibit A Listing Received from Wilson, Record #, Date Received, Lessee Name, Lessee No. and Document Received |
| AR045.02 | 00/00/0000 | Listing Received from Robinett, Record #, Date Received, Lessee Name, Lessee No. and Document Received |
| AR045.03 | 00/00/0000 | Listing Independent Appeals, Record #, Date Received, Lessee Name, Lessee No. and Document Received |
| AR045.04 | 10/28/1991 | Notice of Appeal re: Lessee No. 260 Osage Mineral Estate Lessee Paul E Northcutt et al d/b/a Wynona Oil & Gas with Exhibit B Additional Royalty Ledger Sheet (Illegible) |
| AR045.05 | 11/05/1991 | Notice of Appeal re Roy Putnam attaching Affidavit of Roy Putnam |
| AR046.00 | 01/13/1992 | Melvin E Acott et al v. Muskogee Area Director BIA No IBIA 92-95-A Order allowing Response to Objection to Administrative Record |
| AR047.00 | 01/09/1992 | A E Basinger Jr et al v. Muskogee Area Director BIA No. IBIA 92-96-A Order concerning Administrative Record |
| AR048.00 | 01/07/1992 | Melvin E Acott et al vs. Muskogee Area Director BIA No IBIA 92-95-A Objection to Record and Application for Subpoena Duces Tecums |
| AR049.00 | 00/00/0000 | Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Exhibit A to Objection to Record and Application for Subpoena Duces Tecums |
| AR050.00 | 00/00/0000 | Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Index to Exhibit B to Objection to Record and Application for Subpoena Duces Tecums (attaching Supplemental Rebuttals set forth in Appellant's Rebuttal as Exhibit 1) |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR051.00 | 00/00/0000 | Melvin E Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Index to First Half of Exhibit C to Objection to Record and Application for Subpoena Duces Tecums (attaching Affidavits set forth in Appellant's Rebuttal as Exhibit 2) |
| AR052.00 | 00/00/0000 | Melvin E. Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Index to Second Half of Exhibit C to Objection to Record and Application for Subpoena Duces Tecums (attaching Affidavits set forth in Appellant's Rebuttal as Exhibit 2) |
| AR053.00 | 00/00/0000 | Melvin E. Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Index to Exhibit D to Objection to Record and Application for Subpoena Duces Tecums (attaching Decision Letters and Invoices set forth in Appellant's Rebuttal as Exhibit #) |
| AR054.00 | 00/00/0000 | Melvin E. Acott et al vs. Muskogee Area Director BIA No. IBIA 92-95-A Index to Exhibit E to Objection to Record and Application for Subpoena Duces Tecums (attaching Cover Page of each Rebuttal filed with the Muskogee Area Director's office on 11/19/1991) |
| AR055.00 | 12/31/1991 | Pre-Docketing Notice re Notice of Appeal by K C Oil Company from a 10/21/1991 Decision of the Muskogee Area Director BIA assessing Additional Royalty under an Osage Oil and Gas Lease |
| AR056.00 | 12/17/1991 | Union Oil Company of California dba Unocal v. Muskogee Area Director BIA No. IBIA 92-99-A Notice of Docketing and Stay of Briefing |
| AR057.00 | 12/17/1991 | Tallgrass Petroleum Corp. v Muskogee Area Director BIA No. IBIA 92-98-A. Notice of Docketing and Stay of Briefing |
| AR058.00 | 12/17/1991 | A.E. Basinger, Jr., et al v. Muskogee Area Director BIA No. IBIA 92-96-A Notice of Docketing and Stay of Briefing |
| AR059.00 | 12/17/1991 | Melvin E. Acott, et al., v. Muskogee Area Director BIA No. IBIA 92-95-A Notice of Docketing and Stay of Briefing |
| AR060.00 | 12/17/1991 | Braden-Deem, Inc., v. Muskogee Area Director BIA No. IBIA 92-94-A Notice of Docketing and Stay of Briefing |
| AR061.00 | 12/17/1991 | Haps Oil & Gas Corp., v. Muskogee Area Director BIA No. IBIA 92-93-A Notice of Docketing and Stay of Briefing |
| AR062.00 | 12/17/1991 | Kaye Lowry v. Muskogee Area Director BIA No. IBIA 92-97-A Notice of Docketing and Stay of Briefing |
| AR063.00 | 12/11/1991 | Benton Oil and Gas Co., and Marmac Resources Co., John B. Staats, and William N. Staas, and Whiteman Industries v. Muskogee Area Director BIA Nos. IBIA 92-36-A, 92-65-A, 92-67-A, 92-78-A Motion in Opposition to Request for an Order Nunc Pro Tunc |
| AR064.00 | 12/11/1991 | Pre-Docketing Notice regarding Appeal by Texaco Inc. from October 21, 1991, Decision of the Muskogee Area Director BIA assessing additional royalty under an Osage oil and gas lease |
| AR065.00 | 12/10/1991 | Benton Oil and Gas Co., and Marmac Resources Co., John B. Staats, and William N. Staas, and Whiteman Industries v. Muskogee Area Director BIA Nos. IBIA 92-36-A, 92-65-A, 92-67-A, 92-78-A Motion for Order Nunc Pro Tunc to include Appellants in the Board's November 13, 1991, Order concerning Procedures and in the board's November 20, 1991, Order Docketing and Dismissing Appeals |
| AR066.00 | 12/09/1991 | Melvin E. Acott, et al., v. Muskogee Area Director BIA Order Adding Lease Number to Existing Appeal |
| AR067.00 | 12/03/1991 | C&T Energy Co., v. Muskogee Area Director BIA No. IBIA 92-91-A Notice of Docketing and Stay of Briefing |
| AR068.00 | 12/03/1991 | Roy Lawrence Drilling Co., Inc. v. Muskogee Area Director BIA No. IBIA 92-90-A Notice of Docketing and Stay of Briefing |
| AR069.00 | 08/31/1992 | Siosi Oil Company, Lessee No. 329 v. Muskogee Area Director BIA Notice of Appeal |
| AR070.00 | 12/02/1991 | A&T Oil, v. Muskogee Area Director BIA No. IBIA 92-78-A Notice of Docketing and Stay of Briefing |
| AR071.00 | 12/02/1991 | Charles E. Batschelett, v. Muskogee Area Director BIA No. IBIA 92-56-A Notice of Docketing and Stay of Briefing |
| AR072.00 | 12/02/1991 | Belcor Inc., v. Muskogee Area Director BIA No. IBIA 92-46-A Notice of Docketing and Stay of Briefing |
| AR073.00 | 12/02/1991 | William W. Billups, v. Muskogee Area Director BIA No. IBIA 92-48-A Notice of Docketing and Stay of Briefing |
| AR074.00 | 12/02/1991 | Bledsoe Partners, Inc., v. Muskogee Area Director BIA No. IBIA 92-84-A Notice of Docketing and Stay of Briefing |
| AR075.00 | 12/02/1991 | Bledsoe Partners, Inc., v. Muskogee Area Director BIA No. IBIA 92-37-A Notice of Docketing and Stay of Briefing |
| AR076.00 | 12/02/1991 | Don J. Brown, v. Muskogee Area Director BIA No. IBIA 92-85-A Notice of Docketing and Stay of Briefing |
| AR077.00 | 12/02/1991 | Centennial Petroleum, Inc., v. Muskogee Area Director BIA No. IBIA 92-58-A Notice of Docketing and Stay of Briefing |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR078.00 | 12/02/1991 | Corley Oil, G.R. Corley, and Corley Brothers Oil Company, v. Muskogee Area Director BIA No. IBIA 92-50-A Notice of Docketing and Stay of Briefing |
| AR079.00 | 12/02/1991 | Dance Oil Company, Division of McJunkin Corp., v. Muskogee Area Director BIA No. IBIA 92-72-A Notice of Docketing and Stay of Briefing |
| AR080.00 | 12/02/1991 | Divine Petroleum Company., v. Muskogee Area Director BIA No. IBIA 92-69-A Notice of Docketing and Stay of Briefing |
| AR081.00 | 12/02/1991 | Rose Downey, Downey oil Company, v. Aberdeen Area Director BIA No. IBIA 92-70-A Notice of Docketing and Stay of Briefing |
| AR082.00 | 12/02/1991 | Fell Oil and Gas Company, v. Muskogee Area Director BIA No. IBIA 92-63-A Notice of Docketing and Stay of Briefing |
| AR083.00 | 12/02/1991 | Frontier Productions, v. Muskogee Area Director BIA No. IBIA 92-74-A Notice of Docketing and Stay of Briefing |
| AR084.00 | 12/02/1991 | James E. Russell Petroleum, Inc., v. Muskogee Area Director BIA No. IBIA 92-87-A Notice of Docketing and Stay of Briefing |
| AR085.00 | 12/02/1991 | Charles L. Jenkins, d.b.a. Jenkins Drilling Co., and Evelyn Simmons, Personal Representative of the Estate of Mildred B. Jenkins, v. Muskogee Area Director BIA No. IBIA 92-41-A Notice of Docketing and Stay of Briefing |
| AR086.00 | 12/02/1991 | Hyperion Energy, L. P., v. Muskogee Area Director BIA No. IBIA 92-39-A Notice of Docketing and Stay of Briefing |
| AR087.00 | 12/02/1991 | Indianola Oil, Inc., v. Muskogee Area Director BIA No IBIA 92-21-A Notice of Docketing and Stay of Briefing |
| AR088.00 | 12/02/1991 | Liberty Petroleum, v. Muskogee Area Director BIA No. IBIA 92-52-A Notice of Docketing and Stay of Briefing |
| AR089.00 | 12/02/1991 | Charles J. Martin., v. Muskogee Area Director BIA No. IBIA 92-42-A Notice of Docketing and Stay of Briefing |
| AR090.00 | 12/02/1991 | R. T. McClintock, v. Muskogee Area Director BIA No. IBIA 92-86-A Notice of Docketing and Stay of Briefing |
| AR091.00 | 12/02/1991 | Plenergy Development LTD., v. Muskogee Area Director BIA No. IBIA 92-83-A Notice of Docketing and Stay of Briefing |
| AR092.00 | 12/02/1991 | Delphine W. Rozen, Trust, v. Muskogee Area Director BIA No. IBIA 92-82-A Notice of Docketing and Stay of Briefing |
| AR093.00 | 12/02/1991 | David Sell, Sell Oil Company, v. Muskogee Area Director BIA No. IBIA 92-54-A Notice of Docketing and Stay of Briefing |
| AR094.00 | 12/02/1991 | John B. Staats, v. Muskogee Area Director BIA No. IBIA 92-65-A Notice of Docketing and Stay of Briefing |
| AR095.00 | 12/02/1991 | William N. Staats, v. Muskogee Area Director BIA No. IBIA 92-67-A Notice of Docketing and Stay of Briefing |
| AR096.00 | 12/02/1991 | TPO, Inc., d.b.a. Gilcrease Hills Development Company, v. Muskogee Area Director BIA No. IBIA 92-79-A Notice of Docketing and Stay of Briefing |
| AR097.00 | 12/02/1991 | Walsh Oil Co., v. Muskogee Area Director BIA No. IBIA 92-61-A Notice of Docketing and Stay of Briefing |
| AR098.00 | 12/02/1991 | Western Operating Company, v. Muskogee Area Director BIA No. IBIA 92-44-A Notice of Docketing and Stay of Briefing |
| AR099.00 | 12/02/1991 | Pre-Docketing Notice regarding Appeal by O'Neal Drilling Co. from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalties under an Osage Oil gas lease |
| AR100.00 | 11/29/1991 | Ashlock Dozer, v. Muskogee Area Director BIA No. IBIA 92-73-A Notice of Docketing and Stay of Briefing |
| AR101.00 | 11/29/1991 | Benton Oil and Gas Co., and Marmac Resources Co., v. Muskogee Area Director BIA No. IBIA 92-36-A Notice of Docketing and Stay of Briefing |
| AR102.00 | 11/29/1991 | B & T Oil Company, v. Muskogee Area Director BIA No. IBIA 92-57-A Notice of Docketing and Stay of Briefing |
| AR103.00 | 11/29/1991 | Christeve Oil Company, v. Muskogee Area Director BIA No. IBIA 92-77-A Notice of Docketing and Stay of Briefing |
| AR104.00 | 11/29/1991 | Mark Helmer., v. Muskogee Area Director BIA No. IBIA 92-84-A Notice of Docketing and Stay of Briefing |
| AR105.00 | 11/29/1991 | Helmer & Sell v. Muskogee Area Director BIA No. IBIA 92-40-A Notice of Docketing and Stay of Briefing |
| AR106.00 | 11/29/1991 | Lamoreaux Homes, Inc., v. Muskogee Area Director BIA No. IBIA 92-45-A Notice of Docketing and Stay of Briefing |
| AR107.00 | 11/29/1991 | Mix Energy Limited IV, v. Muskogee Area Director BIA No. IBIA 92-43-A Notice of Docketing and Stay of Briefing |
| AR108.00 | 11/29/1991 | Mix Riley Energy Company., v. Muskogee Area Director BIA No. IBIA 92-59-A Notice of Docketing and Stay of Briefing |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR109.00 | 11/29/1991 | Moze, Inc., v. Muskogee Area Director BIA No. IBIA 92-75-A Notice of Docketing and Stay of Briefing |
| AR110.00 | 11/29/1991 | Oil & Gas Supply, v. Muskogee Area Director BIA No. IBIA 92-64-A Notice of Docketing and Stay of Briefing |
| AR111.00 | 11/29/1991 | Geraldine A. Park, v. Muskogee Area Director BIA No. IBIA 92-68-A Notice of Docketing and Stay of Briefing |
| AR112.00 | 11/29/1991 | P. F. Hall Oil Company. v. Muskogee Area Director BIA No. IBIA 92-80-A Notice of Docketing and Stay of Briefing |
| AR113.00 | 11/29/1991 | P. F. Hall Oil Company. v. Muskogee Area Director BIA No. IBIA 92-80-A Notice of Docketing and Stay of Briefing |
| AR114.00 | 11/29/1991 | PPS Oil Company. v. Muskogee Area Director BIA No. IBIA 92-51-A Notice of Docketing and Stay of Briefing |
| AR115.00 | 11/29/1991 | Rainbow Production Company. v. Muskogee Area Director BIA No. IBIA 92-55-A Notice of Docketing and Stay of Briefing |
| AR116.00 | 11/29/1991 | R. J. Lewis Oil Company. v. Muskogee Area Director BIA No. IBIA 92-47-A Notice of Docketing and Stay of Briefing |
| AR117.00 | 11/29/1991 | St. Francis Resource, Inc., v. Muskogee Area Director BIA No. IBIA 92-60-A Notice of Docketing and Stay of Briefing |
| AR118.00 | 11/29/1991 | Tindall Operating Company. v. Muskogee Area Director BIA No. IBIA 92-49-A Notice of Docketing and Stay of Briefing |
| AR119.00 | 11/29/1991 | T & M Oil Company. v. Muskogee Area Director BIA No. IBIA 92-71-A Notice of Docketing and Stay of Briefing |
| AR120.00 | 11/29/1991 | Unique Oil Inc., v. Muskogee Area Director BIA No. IBIA 92-62-A Notice of Docketing and Stay of Briefing |
| AR121.00 | 11/29/1991 | Don E. Van Dall v. Muskogee Area Director BIA No. IBIA 92-38-A Notice of Docketing and Stay of Briefing |
| AR122.00 | 11/25/1991 | Pre-Docketing Notice regarding Appeal by the Tallgrass Petroleum Corporation from an October 21, 1991, Decision of the Muskogee Area Director, BIA, assessing additional royalty under an Osage oil and gas lease |
| AR123.00 | 11/22/1991 | Mix Energy Limited - Lessee No. 759 IV Addendum to Notice of Intention to Appeal |
| AR124.00 | 11/22/1991 | Malloy & Malloy to Interior Board of Indian Appeals regarding Tallgrass Petroleum Corporation Notice of Appeal |
| AR125.00 | 11/21/1991 | Union Oil Company of California d.ba. Unocal Notice of Appeal and Statement of Reasons |
| AR126.00 | 11/21/1991 | Producers of Oil in Osage County (Various Appellants) vs. Muskogee Area Director BIA Notice of Appeal |
| AR127.00 | 11/05/1991 | Response and Objection to Decision by Area Director of David L. Greene, Inc., and David L. Greene Operating Company, Inc attaching Exhibits A thru E |
| AR128.00 | 11/05/1991 | Response and Objection to Decision by Area Director of ECC Energy Corporation, the successor by merger, of ECC Resources Corp. Equity Drilling Co., Inc., and ECC oil Co., Inc. attaching Exhibits A thru E |
| AR129.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate Producers Oil Co., A Corporation v Muskogee Area Director, BIA Notice of Appeal attaching Exhibits A thru C |
| AR129.01 | 11/05/1991 | Response and Objection to Decision by Area Director of Producers Oil Company attaching Exhibits A thru E |
| AR130.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate Pacific Phoenix, Inc., a Corporation v Muskogee Area Director, BIA Notice of Appeal |
| AR130.01 | 00/00/0000 | Response and Objection to Decision by Area Director of Pacific Phoenix, Inc. |
| AR130.02 | 11/02/1991 | Exhibit A Affidavit of Robert Knappe, Jr. with Exhibits B thru E |
| AR131.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Kaw Co., a corporation v Muskogee Area Director, BIA Notice of Appeal |
| AR131.01 | 11/05/1991 | Response and Objection to Decision by Area Director of Kaw Company, a Corporation and Javine Company attaching Exhibits A thru E |
| AR132.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, A. E. Basinger, Jr., v Muskogee Area Director, BIA Notice of Appeal |
| AR132.01 | 11/05/1991 | Response and Objection to Decision by Area Director of A. E. Basinger, Jr. |
| AR133.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Portco., Inc., a corporation, v Muskogee Area Director, BIA Notice of Appeal |
| AR133.01 | 11/05/1991 | Response and Objection to Decision by Area Director of Portco, Inc. |
| AR134.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Mildred Holt, Trustee of the James C. Holt Revocable Trust, v Muskogee Area Director, BIA Notice of Appeal |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR134.01 | 11/05/1991 | Response and Objection to Decision by Area Director of James L. Holt |
| AR135.01 | 11/05/1991 | Response and Objection to Decision by Area Director of Phillips Petroleum Company |
| AR136.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, D & C Oil Company, a partnership, v Muskogee Area Director, BIA Notice of Appeal |
| AR136.01 | 11/05/1991 | Response and Objection to Decision by Area Director of Dove Petroleum, a corporation, D & C Oil Company, A Partnership, Dewey Enterprises, Inc., A corporation, And D & J oil Company, A partnership |
| AR136.02 | 11/00/1991 | Exhibit A Affidavit of Terry L. Bryan attaching Exhibits B thru E |
| AR137.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, John H. Rountree, v Muskogee Area Director, BIA Notice of Appeal |
| AR137.01 | 11/05/1991 | Response and Objection to Decision by Area Director of John Rountree |
| AR138.00 | 11/05/1991 | Response and Objection to Decision by Area Director of Louis A. Ross, Jr. |
| AR139.00 | 11/05/1991 | Response and Objection to Decision by Area Director of Superior Welding, Inc. |
| AR140.00 | 11/20/1991 | Nadel and Gussman, et al., v. Muskogee Area Director BIA No. IBIA 92-19-A Order Docketing and Dismissing Appeal |
| AR141.00 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Javine Company, a Corporation, v Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.01 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Mildred Holt, Trustee of the James C. , v Muskogee Area Director, BIA Motion to consolidate Appeals |
| AR141.02 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, John H. Rountree, v Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.03 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, David L Greene and David L Greene Inc, v Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.04 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Superior Welding, Inc., a corporation, v Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.05 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Kaw Company, a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.06 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Pacific Phoenix, Inc., a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.07 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Pedco Resources Company, a corporation, and Pedco Energy Limited Partnership, a limited Partnership, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.08 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Louis A. Ross, Jr., v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.09 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, A. E. Basinger, Jr., v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.10 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, ECC Energy Corporation, a corporation (the successor, by merger of ECC Resources Corporation, Equity Drilling Company, Inc., and ECC oil Co., Inc., v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.11 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, D & C oil Co., a partnership, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.12 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Dewey Enterprises, Inc., a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.13 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, D & J oil Co., a partnership, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.14 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Producers oil Co., a company, a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.15 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Mark G. Short and Carl O. Short, d.b.a. Short oil Co., v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.16 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Phillips Petroleum, Co., a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR141.17 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Dove Petroleum, Co., a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR141.18 | 11/20/1991 | In the Matter of Additional Royalty Assessments upon oil produced from the Osage Mineral Estate, Portco, Inc., a corporation, v. Muskogee Area Director, BIA Motion to Consolidate Appeals |
| AR142.00 | 11/19/1991 | Kay Lowry to Interior Board of Indian Affairs regarding Regulations #43 CFR 4.310-4.340 and Appeals (pages 1 and 2) |
| AR143.00 | 11/19/1991 | Kay Lowry to Interior Board of Indian Affairs regarding Regulations #43 CFR 4.310-4.340 and Appeals (pages 3 and 4) |
| AR144.00.00 | 11/19/1991 | Okie Crude Company, et al., v. Muskogee Area Director, BIA Administrative Record Docket No. IBIA |
| AR144.01.00 | 00/00/0000 | Exhibit 1 |
| AR144.01.01 | 10/21/1991 | Information re: amount owed Osage Tribe for additional royalty |
| AR144.01.02 | 10/21/1991 | Information re: amount owed Osage Tribe for additional royalty |
| AR144.02.00 | 00/00/0000 | Exhibit 2 |
| AR144.02.01 | 11/15/1991 | Listing Lessee Name, Amount due, Date Paid and Amount Paid |
| AR144.03.00 | 00/00/0000 | Exhibit 3 |
| AR144.03.01 | 00/00/0000 | Highest Posted Account Sales |
| AR144.04.00 | 00/00/0000 | Exhibit 4 |
| AR144.04.01 | 00/00/0000 | Highest Posted Price Information Sheet |
| AR144.05.00 | 10/04/1989 | Calculations Based on the Actual Price Paid |
| AR144.06.00 | 00/00/0000 | Penalty Balance |
| AR144.07.00 | 08/08/1988 | Lessee Card Lessee Ben Helner |
| AR144.08.00 | 10/31/1991 | Osage Agency Lessee Renewals Receivable Balances of 6/91 |
| AR144.09.00 | 01/14/1991 | Farmland Industries, Inc Statement of Crude Oil Purchases |
| AR144.10.00 | 09/13/1991 | Summary by Lessee - Lease Activity |
| AR144.11.00 | 00/00/0000 | Exhibit 5 Lact Unit Information Sheet |
| AR144.12.00 | 00/00/0000 | Exhibit 5a Highest Posted Price Information Sheet |
| AR144.13.00 | 10/04/1989 | Exhibit 5b Notice to all Oil and Gas Lessees and Crude oil Purchasers on highest posted price for crude oil attaching Calculations Based on Original Highest Posted Price |
| AR144.14.00 | 00/00/0000 | Exhibit 5c Penalty Balance |
| AR144.15.00 | 00/00/0000 | Exhibit 5d Lessee Oil Report Control Cards |
| AR144.16.00 | 10/23/1991 | Exhibit 5e Lessee Minerals Receivable Register |
| AR144.17.00 | 01/31/1990 | Exhibit 5f Crude Oil Purchase Statement |
| AR144.18.00 | 00/00/0000 | Exhibit 5g Summary by Lessee - Lease Activity |
| AR144.19.00 | 02/05/1991 | Exhibit 6 Notice to all oil and Gas Lessees and Crude Oil Purchasers on highest price for crude oil attaching Pricing Schedule by Gravity |
| AR144.20.00 | 00/00/0000 | Exhibit 7 Copies of three leases showing language used on Osage Tribe standard lease form |
| AR144.21.00 | 09/13/1990 | Exhibit 8 Revised Code of Federal Regulations Title 25, Indians Chapter 1 Part 226 |
| AR144.22.00 | 06/25/1991 | Exhibit 9a Position of the Osage Producers Association concerning the Proposal by Osage Agency to apply the Provisions of 25 CFR 226.11(a)(2) to certain oil purchases by Farmland Industries during the years 1990 and 1991 attaching supplement to the position letter submitted on behalf of J M Graves and Calumet Co |
| AR144.23.00 | 06/15/1991 | Exhibit 9b Producers Oil Company to Osage Tribal Council expressing feelings about impending change in the method in which Osage Agency determines the royalties on oil production |
| AR144.24.00 | 06/13/1991 | Exhibit 9c Bruce Robinett to Charles Tillman regarding Farmland Industries Forward Crude oil Purchase Program |
| AR144.25.00 | 06/13/1991 | Bruce Robinette to Jack Shoemate regarding Farmland Industries Forward Crude Oil Purchase Program Applicability of 25 C.F.R. Sect 226.11(a)(2) |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR144.26.00 | 05/24/1991 | Exhibit 9d Phillips Petroleum Company to Charles Tillman regarding review of certain contracts between farmland Industires Inc. and various Osage County Producers |
| AR144.27.00 | 06/25/1991 | Exhibit 9e Oklahoma Independent Petroleum Association to Osage Tribal Council regarding the possibility of an assessment by the Tribe of royalty payments |
| AR144.28.00 | 06/20/1991 | Exhibit 9f CEJA Corporation to Osage Council regarding Osage oil royalty assessments |
| AR144.29.00 | 05/31/1991 | Farmland Industries Inc. to Osage Tribal Council regarding Farmland Industries, Inc.'s Forward Crude Oil Purchase Program |
| AR144.30.00 | 00/00/0000 | Lamamco employee regarding royalty payment charged |
| AR144.31.00 | 06/21/1991 | Golden Resources Inc to Jack Shoemate regarding Unfair royalty payment being contemplated |
| AR144.32.00 | 06/20/1991 | Gas Gathering Co Inc to Jack Shoemate regarding Purchaser of crude oil offering selected purchase contracts |
| AR144.33.00 | 06/19/1991 | KWB Oil Property Management Inc. to Jack Shoemate regarding Royalty payment charged is unfair. |
| AR144.34.00 | 06/19/1991 | Vancol Oil Co Inc. to Jack Shoemate regarding Royalty payment calculation being over and above those already paid by producers |
| AR144.34.01 | 06/18/1991 | Transmitting Letter from Herbert Gussman to Jack Shoemate letter regarding oil producer opposed to increase in royalty |
| AR144.34.02 | 06/18/1991 | Belport Oil Inc to Newell Barker responding to private agreements concerning royalty |
| AR144.34.03 | 06/18/1991 | C David Butler to Jack Shoemate regarding feelings on current royalty payment |
| AR144.34.04 | 06/18/1991 | Lamamco Drilling employee protesting 226.11 |
| AR144.34.05 | 06/17/1991 | Dean Schroeder to Jack Shoemate regarding proposed additional royalty payments |
| AR144.34.06 | 07/03/1991 | Joe Doolittle to Jack Shoemate concerning royalty payments being excessive |
| AR144.34.07 | 07/01/1991 | Melvin Tolson to Jack Shoemate concerning increase in restrictive oil lease bonds in Osage County |
| AR144.34.08 | 06/26/1991 | Harvey Payne to Jack Shoemate concerning controversy surrounding oil royalty |
| AR144.34.09 | 00/00/0000 | W R Glasgow regarding royalty payments 25 CFR sec. 226.11(a)(2) |
| AR144.34.10 | 00/00/0000 | Situation with oil producers is not right |
| AR144.34.11 | 06/16/1991 | David Dickey concerning the royalty payments between Farmland and Indian Agency |
| AR144.34.12 | 00/00/0000 | Concerning possible layoffs because of the royalty situtation |
| AR144.34.13 | 00/00/0000 | Jerry Scivally asking for reconsideration concerning additional oil royalty |
| AR144.34.14 | 00/00/0000 | Asking Indian Agency to reconsider it's claim |
| AR144.34.15 | 00/00/0000 | Roy Thomas stating belief that royalty claims will hurt families |
| AR144.34.16 | 00/00/0000 | Concern over new royalty payments between Farmland and Indian Agency |
| AR144.34.17 | 00/00/0000 | Jerry Hedgwith expressing feeling that the royalty payment is unfair |
| AR144.34.18 | 00/00/0000 | Bob McCloud concerning higher royalty payments |
| AR144.34.19 | 00/00/0000 | Concerning the unfairness of royalty payment charge |
| AR144.34.20 | 00/00/0000 | Expressing feelings that 226.11 Section 2 royalty payments are unfair |
| AR144.34.21 | 00/00/0000 | John Wiseman expressing feelings that 226.11 section 2 is unfair to oil producers |
| AR144.34.22 | 00/00/0000 | Kenneth Holt expressing feelings that royalty payment is extremely unfair to oil producers |
| AR144.34.23 | 00/00/0000 | Jerry Rusher expressing feelings that royalty payment is unfair to oil producers and that price per barrel should be available to all producers |
| AR144.34.24 | 00/00/0000 | John Mercer stating current royalty payment is unfair to oil producers |
| AR144.34.25 | 00/00/0000 | Randy Shores stating unfairness of royalty payments |
| AR144.34.26 | 00/00/0000 | Ralph Stafford concerning additional royalty from oil producers |
| AR144.34.27 | 00/00/0000 | Eddie Latt regarding extra royalty charges |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR144.34.28 | 00/00/0000 | Bob Hodges Concerning unfair royalty charge to certain producers |
| AR144.34.29 | 00/00/0000 | Regarding royalty payment being extremely unfair |
| AR144.34.30 | 00/00/0000 | Regarding 226.11 ruling being unfair and the highest price was not offered to everybody |
| AR144.34.31 | 00/00/0000 | Ron Owens stating that the royalty payment is unfair |
| AR144.34.32 | 00/00/0000 | David Frazier informing that the current royalty payment is extremely unfair |
| AR144.34.33 | 06/21/1991 | Heard Fuel Company stating the current royalty payment is extremely unfair |
| AR144.34.34 | 06/18/1991 | Darrel Selby stating the current royalty payment is extremely unfair |
| AR144.34.35 | 00/00/0000 | Deon Bach stating the royalty payments are extremely unfair |
| AR144.34.36 | 00/00/0000 | The Elliot Oil Corp stating that royalty payments are extremely unfair |
| AR144.34.37 | 00/00/0000 | Rick Brenner stating royalty payment is unfair |
| AR144.34.38 | 00/00/0000 | J M Graves to Jack Shoemate stating belief that the royalty payment is illegal |
| AR144.34.39 | 06/17/1991 | John Epperson to Osage Indian Agency stating that collecting back royalty payments is unfair |
| AR144.34.40 | 06/17/1991 | Claude Hale stating that a serious mistake is being made concerning Farmland Industries |
| AR144.34.41 | 06/17/1991 | Regarding injustice to all producers who have to pay back and future royalty on oil |
| AR144.34.42 | 06/17/1991 | Regarding oil producers having to cut pay and loss of jobs because of situation with royalty payments |
| AR144.34.43 | 06/17/1991 | Supply store owner stating belief that a lot of oil and gas producers will go out of business because of royalty payments |
| AR144.34.44 | 06/17/1991 | Concern that royalty charge would cause hardship and possibly loss of employment |
| AR144.34.45 | 06/17/1991 | Salvador Martinez requesting reconsideration of royalty payments |
| AR144.34.46 | 06/17/1991 | Lamamco Drilling employee regarding proposed increase of back royalty payments forcing some companies out of oil production |
| AR144.34.47 | 06/17/1991 | Lamamco Drilling to William Haney concerning proposed additional royalty billing |
| AR144.34.48 | 06/14/1991 | Ted Rogers to Osage Council Members protesting additional royalty payments |
| AR144.34.49 | 06/14/1991 | Geo Daly to Osage Tribal Council regarding major conflict between Mineral Trust and oil producers |
| AR144.34.50 | 06/14/1991 | Jerry Dobba stating belief that producers paying oil at highest price will lead to layoffs |
| AR144.34.51 | 06/14/1991 | Regarding feelings that increases in royalty to oil producers is not needed or justified |
| AR144.34.52 | 06/14/1991 | Herbert Gussman to Osage Indian Agency regarding Oil producer who is opposed to increase of royalty based on special price to some operators |
| AR144.34.53 | 06/14/1991 | Sun Refining to John Crain regarding Crude Oil Purchase Agreement #011498 |
| AR144.34.54 | 06/14/1991 | ECC Energy Corporation to Jack Shoemate regarding Extension of time for position papers |
| AR144.34.55 | 06/14/1991 | Pringle Operating Company to Newell Barker regarding feelings about collection of royalties based on future contracts rather than actual posted prices attaching letter from the Link Oil Company expressing concern on how Osage Agency will collect royalties |
| AR144.35.00 | 06/12/1991 | Mary Lou Drywater to Mickey Edwards expressing concern about bonus contracts to Farmland Industries |
| AR144.35.01 | 10/08/1991 | Newell Barker to Additional Royalty File regarding Additional Royalty Billing |
| AR144.36.00 | 10/01/1991 | Charlene Cozad to Additional Royalty file regarding Meeting concerning Additional Royalty |
| AR144.37.00 | 09/23/1991 | Charles Hurlburt to Jack Shoemate regarding Status of Additional Royalty Situation |
| AR144.38.00 | 09/18/1991 | Newell Barker to Osage Agency regarding Additional Royalty |
| AR144.39.00 | 08/29/1991 | Muskogee Area Director to Osage Agency regarding Highest posted price issue |
| AR144.40.00 | 08/13/1991 | Jack Shoemate to David Boran regarding attached brief history on setting of the royalty price for oil produced from the Osage Mineral Estate |
| AR144.41.00 | 07/31/1991 | Newell Barker to Additional Royalty File regarding Special Council Meeting |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR144.42.00 | 07/26/1991 | Newell Barker to Highest Posted Price File regarding Highest Posted Price |
| AR144.43.00 | 07/23/1991 | Charlene Cozad to Newell Barker regarding Additional Royalty - Davis/Osage Bonus |
| AR144.44.00 | 07/17/1991 | Newell Barker to Osage Agency regarding Additional Royalty |
| AR144.45.00 | 07/08/1991 | Charlene Cozad to Newell Barker regarding Additional Royalty |
| AR144.46.00 | 07/05/1991 | Newell Barker to Additional Royalty File regarding Additional Royalty |
| AR144.47.00 | 06/27/1991 | Osage Agency to Muskogee Area Director regarding Royalty Price for Oil produced from the Osage Minerals Estate |
| AR144.48.00 | 05/21/1991 | Newell Barker to Additional Royalty File regarding Special Council Meeting |
| AR144.49.00 | 05/03/1991 | Osage Agency to All Osage County Oil and/or Gas Lessees regarding Requirements for Royalties based on requirements in 25 CFR 225.11(a)(2) |
| AR144.50.00 | 05/03/1991 | Charlene Cozad to Newell Barker regarding Additional Royalty - Average Price |
| AR144.51.00 | 04/30/1991 | Jack Shoemate to All Osage County Oil and/or Gas Lessees regarding Royalties based on crude oil purchasing |
| AR144.52.00 | 05/01/1991 | Charlene Cozad to Newell Barker regarding Additional Royalty - Contract Price |
| AR144.53.00 | 04/30/1991 | Jack Shoemate to All Osage County Oil and/or Gas Lessees regarding Special agreements for crude oil purchases |
| AR144.54.00 | 04/25/1991 | Exhibit 10 Newell Barker to Oil Purchasers File regarding Crude Purchaser Contracts |
| AR144.55.00 | 06/14/1991 | Muskogee Area Director to Osage Agency regarding 25 CFR Part 226 Leasing of Osage Reservation Lands for Oil and Gas Mining attaching Minutes from the Minerals Committee Meeting on 05/20/1991 |
| AR144.56.00 | 00/00/0000 | Exhibit 11 Schedule for manner in which the higher price for crude oil is affected |
| AR145.00 | 11/15/1991 | Nadel and Gussman et al vs. Muskogee Area Director BIA Motion to Withdraw Notice of Appeal |
| AR145.01 | 11/08/1991 | Exhibit A Chapel, Riggs to Judge Kathryn Lynn regarding Filing of Rebuttal to the October 21, 1991 Decision of the Muskogee Area Director |
| AR145.02 | 00/00/0000 | Our Client List: containing Lessee Names and Lease Numbers |
| AR145.03 | 10/21/1991 | Muskogee Area Office to Lessees regarding amount owed for additional royalty |
| AR145.04 | 11/01/1991 | William Park to Muskogee Area Office regarding Osage Additional Royalty Payment |
| AR146.00 | 11/01/1991 | W A Black to Fieldstone Exploration Company concerning Additional royalties due to tribe for Three Year period from 1988 through 1991 |
| AR146.01 | 10/21/1991 | Muskogee Area Office to Fieldstone Exploration Company regarding Information as to amount determined owed for additional royalties |
| AR147.00 | 10/31/1991 | R Lee Tucker to the Interior Board of Indian Appeals regarding Additional Royalty Assessment Osage Agency Osage County, Oklahoma |
| AR148.00 | 10/30/1991 | Pre-Docketing Notice regarding Notice of Appeal by George F. Neff, d.b.a R & N Oil Company, from a Decision of the Muskogee Area Director, Bureau of Indian Affairs assessing additional royalty under an oil and gas lease |
| AR149.00 | 10/30/1991 | Pre-Docketing Notice regarding Notice of Appeal by LBG Operating Company from a Decision of the Muskogee Area Director, Bureau of indian Affairs, assessing additional royalty under an oil and gas lease |
| AR150.00 | 10/30/1991 | Pre-Docketing Notice regarding Notice of Appeal by Toklan Oil and Gas Corporation from an October 21, 1991 Decision of the Muskogee Area Director, Bureau of Indian Affairs assessing additional royalty under an oil and gas lease |
| AR151.00 | 10/30/1991 | Pre-Docketing Notice regarding Notice of Appeal by George William Pease, Jr., from a Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an Osage oil and gas lease |
| AR152.00 | 10/29/1991 | Alan Newman to the Interior Board of Indian Affairs regarding Charles L. Jenkins d/b/a/ Jemkins Drilling Company - Additional Royalty to tribe |
| AR152.01 | 10/21/1991 | Muskogee Area Office to Charles Jenkins regarding amount owed for additional royalty |
| AR153.00 | 10/29/1991 | Pre-Docketing Notice regarding Notice of Appeal by Nadel and Gussman from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR154.00 | 10/29/1991 | Pre-Docketing Notice regarding Notice of Appeal by D & P Oil Company, Inc., from a Decision of the Muskogee Area Director, Bureau of indian Affairs, assessing additional royalty under an oil and gas lease |

| *DEFENDANT'S PROVISIONAL EXHIBIT NO.* | *DOC_DATE* | *DESCRIPTION* |
|---|---|---|
| AR155.00 | 10/29/1991 | Pre-Docketing Notice regarding Notice of Appeal by Sand Springs Oil and Gas Company from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional roaylty under and oil and gas lease |
| AR156.00 | 10/29/1991 | Pre-Docketing Notice regarding Notice of Appeal by George William Pease, III, from a Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional roaylty under an oil and gas lease |
| AR157.00 | 10/28/1991 | Velma Chinn to the Interior Board of Indian Appeals regarding Additional Royalty Fees Osage Indian Agency Lessee #56 Chinn, Roland and Velma |
| AR157.01 | 10/21/1991 | Muskogee Area Office to Rolland and Velma Chinn regarding amount owed for additional royalty |
| AR158.00 | 00/00/0000 | D&P Oil company to the Interior Board of Indian Appeals regarding Additional Royalty for the period of 1988-1991 attaching Additional Royalty Ledger Sheet |
| AR159.00 | 10/28/1991 | George Neff to the Interior Board of Indian Appeals regarding Additional Royalty for the period of 1988-1991 |
| AR160.00 | 10/28/1991 | George Pease to the Interior Board of Indian Appeals regarding Additional Royalty for the period of 1988-1991 |
| AR161.00 | 10/28/1991 | LBG Operating Company to the Interior Board of Indian Appeals regarding Additional Royalty for the period of 1998-1991 |
| AR162.00 | 10/27/1991 | David Kinsey to the Interior Board of Indian Appeals regarding Notice of Appeal |
| AR162.01 | 10/21/1991 | Muskogee Area Office to David and Leesa Kinsey regarding amount owed for additional royalty attaching additional Royalty Ledger Sheet |
| AR163.00 | 10/24/1991 | Larry Robertson to the Interior Board of Indian Appeals regarding Notice of Appeal 25 CFR Part 226.11 attaching Additional Royalty Ledger Sheet |
| AR164.00 | 10/24/1991 | Larry Robertson to the Interior Board of Indian Appeals regarding Notice of Appeal 25 CFR Part 226.11 |
| AR164.01 | 10/21/1991 | Muskogee Area Office to Sand Springs Oil and Gas Company regarding amount owed for additional royalty attaching Additional Royalty Ledger Sheet |
| AR165.00 | 10/22/1991 | M R Taylor regarding attached copy of Appeal to Decision on additional royalty owed |
| AR165.01 | 10/21/1991 | Muskogee Area Office to Nadel and Gussman regarding amount owed for additional royalty attaching Additional Royalty Ledger Sheet |
| AR166.00 | 11/15/1991 | Nadel and Gussman, et al. vs. Muskogee Area Director, Bureau of Indian Affairs Entry of Appearance |
| AR167.00 | 11/13/1991 | Nadel and Gussman et al., vs. Muskogee Area Director, Bureau of indian Affairs, Order Concerning Procedures |
| AR168.00 | 11/13/1991 | Braden-Deem Inc. to the Interior Board of Indian Appeals regarding Appeal of Additional Royalty Assessment Osage Indian Tribe Osage County, Oklahoma |
| AR168.01 | 10/21/1991 | Muskogee Area Office to Braden-Deem Inc regarding amount owed for additional royalty |
| AR169.00 | 11/12/1991 | Sand Springs Oil and Gas Company vs. Muskogee Area Director, Bureau of indian Affairs and Toklan Oil and Gas Corporation vs. Muskogee Area Director, Bureau of Indian Affairs, Docket Nos. IBIA 92-14-A and IBIA 92-15-A Order Docketing and Dismissing Appeals |
| AR170.00 | 11/08/1991 | Pre-Docketing Notice regarding Notice of Appeal by Fieldston Exploration Company from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR171.00 | 11/08/1991 | Pre-Docketing Notice regarding Notice of Appeal by William M. Park from a Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR172.00 | 11/08/1991 | Pre-Docketing Notice for Notice of Appeal by A & T Oil from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR173.00 | 11/08/1991 | Exhibit A Chapel, Riggs to Judge Kathryn Lynn regarding Filing of Rebuttal to the October 21, 1991, Decision of the Muskogee Area Director attaching Client List containing Lessee Names and Lease Numbers |
| AR174.00 | 11/08/1991 | Indianola Oil Inc to the Interior Board of Indian Appeals regarding Notice of Appeal: Osage Agency Additional Royalty Assessment |
| AR175.00 | 11/08/1991 | Barry Pinchcofsky to the Interior Board of Indian Appeals regarding Protest of assessment of additional royalty owed under 25 CFR Part 226.11 |
| AR176.00 | 11/07/1991 | Pre-Docketing Notice regarding Notice of Appeal by William N. Staats from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR177.00 | 11/07/1991 | Larry Robertson to the Interior Board of Indian Appeals regarding Pre-Docketing Notice for Appeal Sand Springs Oil and Gas Company Toklan Oil and Gas Corporation |

| DEFENDANT'S PROVISIONAL EXHIBIT NO. | DOC_DATE | DESCRIPTION |
|---|---|---|
| AR178.00 | 11/06/1991 | Pre-Docketing Notice regarding Notice of Appeal by David J. Kinsey and Leesa K. Kinsey from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalties under an oil and gas lease |
| AR179.00 | 11/06/1991 | In the Matter of the Assessment of Additional Royalty against David L. Greene, David L. Greene Inc. and David L. Greene Operating Company, Inc. Erratum |
| AR180.00 | 11/05/1991 | Pre-Docketing Notice regarding Notice of Appeal by MAC Engineering & Operating Company from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR181.00 | 11/04/1991 | Pre-Docketing Notice regarding Notice of Appeal by Velma Chinn from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalties under an oil and gas lease |
| AR182.00 | 11/04/1991 | Josephine Dahl regarding Notice of Appeal of Decision based on Regulations 25 - CFR - Part 226-11 attaching Illegible Additional Royalty Ledger Sheet |
| AR183.00 | 11/04/1991 | Ronny Dahl and Verona Patrick regarding Notice of Appeal of Decision based on Regulation 25 - CFR - Part 226-11 attaching Additional Royalty Ledger Sheet |
| AR184.00 | 11/14/1991 | Salvation Oil Company regarding Notice of Appeal of Decision based on Regulations 25 - CFR - Part 226-11 attaching Additional Royalty Ledger Sheet |
| AR185.00 | 11/05/1991 | Affidavit of Dennis W. McPhail |
| AR186.00 | 11/04/1991 | Pre-Docketing Notice regarding Notice of Appeal by Charles L. Jenkins, d.b.a. Jenkins Drilling Company, and Evelyn Simmons, personal representative of the estate of Mildred B. Jenkins, from an October 21, 1991, Decision of the Muskogee Area Director, Bureau of Indian Affairs, assessing additional royalty under an oil and gas lease |
| AR187.00 | 11/03/1991 | P F Hall Oil Company to the Interior board fo Indian Appeals regarding Assessment of Additional Royalties Lessee No. 1144 Lessee Name: P.F. Hall Oil Company, Amount in dispute: $689.17 Legal Discpt: NE 1/4, Sect. 18, T26N, R6E, Osage county, Oklahoma |
| AR187.01 | 10/21/1991 | Muskogee Area Office to P F Hall Oil Co. regarding amount owed for additional royalty |
| AR188.00 | 05/28/1992 | A E Basinger Jr et al vs. Muskogee Area Director, BIA Docket No IBIA 92-96-A Appellant's Brief in support of Appeal from Decision of Area Director attaching Exhibit 1 Affidavit of Michael O"Brien |