# EXHIBIT 1

Oil Royalty Underpayment Calculations Corrected for Gravity

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbl)** | **Reported Royalty Price Paid** | **Highest Offered Price Unregulated** | **Minimum Royalty Due** | **Reported Royalty Paid** | **Minimum Underpayment** | **Present Value of Minimum Underpayment** |
| 2 | Jan-76 | North Burbank Unit | 12.50% | 160,738 | $13.31 | $13.46 | $270,441.69 | $267,417.50 | $3,024.19 | $30,976.73 |
| 3 | Jan-76 | North Burbank Unit | 16.67% | 120 | $13.31 | $13.46 | $269.20 | $266.20 | $3.00 | $30.73 |
| 4 | Jan-76 | North Avant Unit | 12.50% | 3,033 | $13.22 | $13.40 | $5,080.28 | $5,012.03 | $68.24 | $699.01 |
| 5 | Jan-76 | Osage Hominy Unit | 16.67% | 10,434 | $5.33 | $13.46 | $23,411.62 | $9,268.95 | $14,142.67 | $144,863.38 |
| 6 | Jan-76 | Osage Hominy Unit | 12.50% | 37,916 | $5.33 | $13.46 | $63,793.67 | $25,261.58 | $38,532.09 | $394,684.20 |
| 7 | Jan-76 | East Hardy Unit | 12.50% | 347 | $13.50 | $13.50 | $585.98 | $585.98 | $0.00 | $0.00 |
| 8 | Jan-76 | East Hardy Unit | 16.67% | 8,181 | $5.35 | $13.50 | $18,407.00 | $7,316.94 | $11,090.06 | $113,595.48 |
| 9 | | | | | | | | | | |
| 10 | May-79 | North Burbank Unit | 12.50% | 139,506 | $19.12 | $19.31 | $336,732.61 | $333,443.92 | $3,288.69 | $20,958.81 |
| 11 | May-79 | North Burbank Unit | 16.67% | 90 | $18.31 | $19.31 | $289.65 | $274.64 | $15.01 | $95.66 |
| 12 | May-79 | North Avant Unit | 12.50% | 2,066 | $19.19 | $19.25 | $4,971.31 | $4,956.72 | $14.59 | $93.00 |
| 13 | May-79 | Osage Hominy Unit | 12.50% | 22,907 | $19.32 | $19.31 | $55,306.09 | $55,306.09 | $0.00 | $0.00 |
| 14 | May-79 | Osage Hominy Unit | 16.67% | 11,639 | $7.03 | $19.31 | $37,458.00 | $13,637.06 | $23,820.94 | $151,810.88 |
| 15 | May-79 | East Hardy Unit | 12.50% | 5,254 | $6.02 | $19.35 | $12,708.11 | $3,953.64 | $8,754.48 | $55,792.29 |
| 16 | May-79 | East Hardy Unit | 16.67% | 345 | $19.35 | $19.35 | $1,112.63 | $1,112.63 | $0.00 | $0.00 |
| 17 | | | | | | | | | | |
| 18 | Nov-80 | North Burbank Unit | 12.50% | 88,379 | $36.04 | $36.00 | $398,187.34 | $398,187.34 | $0.00 | $0.00 |
| 19 | Nov-80 | North Burbank Unit | 16.67% | 149 | $52.83 | $36.00 | $1,316.19 | $1,316.19 | $0.00 | $0.00 |
| 20 | Nov-80 | North Burbank Unit | 12.50% | 21,142 | $35.86 | $36.00 | $95,139.00 | $94,769.01 | $369.99 | $3,218.54 |
| 21 | Nov-80 | North Burbank Unit | 16.67% | 126 | $35.96 | $36.00 | $756.15 | $755.15 | $1.00 | $8.71 |
| 22 | Nov-80 | North Burbank Unit | 12.50% | 4,990 | $35.86 | $36.00 | $22,455.00 | $22,367.67 | $87.33 | $759.68 |
| 23 | Nov-80 | North Avant Unit | 12.50% | 1,233 | $35.88 | $35.94 | $5,539.25 | $5,528.57 | $10.68 | $92.93 |
| 24 | Nov-80 | Osage Hominy Unit | 12.50% | 11,752 | $15.43 | $36.00 | $52,884.00 | $22,664.74 | $30,219.26 | $262,877.34 |
| 25 | Nov-80 | Osage Hominy Unit | 16.67% | 4,760 | $6.84 | $36.00 | $28,565.71 | $5,427.49 | $23,138.22 | $201,279.39 |
| 26 | Nov-80 | Osage Hominy Unit | 16.67% | 3,244 | $15.43 | $36.00 | $19,467.89 | $8,344.16 | $11,123.73 | $96,765.35 |
| 27 | Nov-80 | Osage Hominy Unit | 16.67% | 3,323 | $35.86 | $36.00 | $19,941.99 | $19,864.44 | $77.55 | $674.59 |
| 28 | Nov-80 | Osage Hominy Unit | 12.50% | 12,038 | $36.00 | $36.00 | $54,171.00 | $54,171.00 | $0.00 | $0.00 |
| 29 | Nov-80 | East Hardy Unit | 12.50% | 5,499 | $48.00 | $36.04 | $32,993.00 | $32,993.00 | $0.00 | $0.00 |
| 30 | Nov-80 | East Hardy Unit | 16.67% | 177 | $36.00 | $36.04 | $1,063.18 | $1,062.36 | $0.82 | $7.15 |
| 31 | | | | | | | | | | |
| 32 | Feb-86 | North Burbank Unit | 12.50% | 79,698 | $20.71 | $24.51 | $244,174.75 | $206,311.53 | $37,863.22 | $135,588.18 |
| 33 | Feb-86 | North Burbank Unit | 16.67% | 112 | $20.70 | $24.51 | $457.61 | $386.40 | $71.21 | $255.01 |
| 34 | Feb-86 | North Avant Unit | 12.50% | 13,987 | $18.62 | $23.82 | $41,646.29 | $32,564.97 | $9,081.32 | $32,520.22 |
| 35 | Feb-86 | Osage Hominy Unit | 12.50% | 18,599 | $20.74 | $24.62 | $57,238.42 | $48,222.79 | $9,015.63 | $32,284.98 |
| 36 | Feb-86 | Osage Hominy Unit | 16.67% | 14,321 | $20.54 | $24.35 | $58,131.02 | $49,034.12 | $9,096.90 | $32,575.98 |
| 37 | Feb-86 | East Hardy Unit | 12.50% | 3,196 | $24.69 | $24.69 | $9,866.00 | $9,866.00 | $0.00 | $0.00 |
| 38 | Feb-86 | East Hardy Unit | 16.67% | ** | ** | | ** | ** | | |
| 39 | | | | | | | | | | |

# Oil Royalty Underpayment Calculations Corrected for Gravity

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbl)** | **Reported Royalty Price Paid** | **Highest Offered Price Unregulated** | **Minimum Royalty Due** | **Reported Royalty Paid** | **Minimum Underpayment** | **Present Value of Minimum Underpayment** |
| 40 | Jul-89 | North Burbank Unit | 12.50% | 35,459 | $19.66 | $20.25 | $89,755.59 | $87,159.05 | $2,596.54 | $8,054.48 |
| 41 | Jul-89 | North Burbank Unit | 16.67% | 174 | $19.25 | $20.25 | $587.37 | $560.02 | $27.35 | $84.83 |
| 42 | Jul-89 | North Avant Unit | 12.50% | 5,601 | $19.43 | $20.25 | $14,177.53 | $13,603.43 | $574.10 | $1,780.87 |
| 43 | Jul-89 | Osage Hominy Unit | 12.50% | 18,359 | $19.68 | $20.25 | $46,471.22 | $45,157.63 | $1,313.59 | $4,074.75 |
| 44 | Jul-89 | Osage Hominy Unit | 16.67% | 13,395 | $19.67 | $20.25 | $45,217.17 | $43,926.22 | $1,290.95 | $4,004.52 |
| 45 | Jul-89 | East Hardy Unit | 12.50% | ** | ** | | ** | ** | | |
| 46 | Jul-89 | East Hardy Unit | 16.67% | 1,198 | $19.36 | $20.25 | $4,044.06 | $3,865.00 | $179.06 | $555.44 |
| 47 | | | | | | | | | | |
| 48 | | | | | | | | | | |
| 49 | **TOTAL** | | | | | | **$2,174,814.57** | **$1,935,922.15** | **$238,892.42** | **$1,731,063.11** |
| 50 | | | | | | | | | | |
| 51 | ** | Empty cells indicates no data available | | | | | | | | |
| 52 | | | | | | | | | | |
| 53 | | | | | | | | | | |
| 54 | | | | | | | | | | |
| 55 | | Lease | Gravity | | | | | | | |
| 56 | | North Burbank Unit | 38.8 | | | | | | | |
| 57 | | North Burbank Unit | 38.8 | | | | | | | |
| 58 | | North Avant Unit | 34.2 | | | | | | | |
| 59 | | Osage Hominy Unit | 39.5 | | | | | | | |
| 60 | | Osage Hominy Unit | 37.7 | | | | | | | |
| 61 | | East Hardy Unit | 41.1 | | | | | | | |
| 62 | | East Hardy Unit | 44.0 | | | | | | | |
| 63 | | | | | | | | | | |

# EXHIBIT 2

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for February 1986

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sale Value | Sales Volume | Royalty Value Less Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6010464760 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | $ 1,318.04 | 36.9 | $ 27.46 | $ 35.72 |
| 2 | 6010464760 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | $ 1,318.04 | 36.9 | $ 27.46 | $ 35.72 |
| 3 | 6010464760 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | $ 1,318.04 | 36.9 | $ 27.46 | $ 35.72 |
| 4 | 6020017990 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | $ 2,993.11 | 83.92 | $ 187.07 | $ 35.67 |
| 5 | 6010477060 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | $ 919.79 | 28.06 | $ 57.49 | $ 32.78 |
| 6 | 0294675980 | 44420 | PLAINS MARKETING, L.P. | Oklahoma | Condensate | $ 0.81 | 0.03 | $ 0.10 | $ 27.00 |
| 7 | 0295568770 | 33990 | PLAINS RESOURCES, INC. | Oklahoma | Oil | $ 5,397.38 | 199.94 | $ 674.67 | $ 27.00 |
| 8 | 5180078110 | 28085 | HAZLEWOOD OIL AND GAS CO., INC | Oklahoma | Condensate | $ 4,719.77 | 178.34 | $ 227.58 | $ 26.47 |
| 9 | 5180078120 | 28085 | HAZLEWOOD OIL AND GAS CO., INC | Oklahoma | Condensate | $ 4,719.77 | 178.34 | $ 240.78 | $ 26.47 |
| 10 | 1491469800 | 25143 | B & G PRODUCTION | Oklahoma | Oil | $ 9,470.45 | 371.39 | $ 147.98 | $ 25.50 |
| 11 | 5030073210 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 933.78 | 38.52 | $ 155.63 | $ 24.24 |
| 12 | 0300594100 | 10900 | CHESAPEAKE OPERATING COMPANY | Oklahoma | Condensate | $ 71.73 | 2.96 | $ 14.35 | $ 24.23 |
| 13 | 6070605010 | 73855 | APACHE CORP -INVALID- | Oklahoma | Condensate | $ 0.24 | 0.01 | $ 0.05 | $ 24.00 |
| 14 | 6010083810 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Oil | $ 1.20 | 0.05 | $ 0.15 | $ 24.00 |
| 15 | 6010064730 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 4,394.08 | 186.24 | $ 549.26 | $ 23.59 |
| 16 | 1430354960 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 250.61 | 10.77 | $ 31.33 | $ 23.27 |
| 17 | 6010086300 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Oil | $ 38.72 | 1.68 | $ 4.84 | $ 23.05 |
| 18 | 6010384210 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Condensate | $ 125.76 | 5.52 | $ 15.72 | $ 22.78 |
| 19 | 6010071750 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 622.00 | 27.76 | $ 77.75 | $ 22.41 |
| 20 | 6020040530 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 1,683.81 | 75.17 | $ 105.24 | $ 22.40 |
| 21 | 6010384210 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Condensate | $ 2,765.57 | 123.57 | $ 345.69 | $ 22.38 |
| 22 | 6010071750 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 932.96 | 41.76 | $ 116.62 | $ 22.34 |
| 23 | 6010079070 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 12,183.28 | 546.32 | $ 1,522.91 | $ 22.30 |
| 24 | 0295538620 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 207.93 | 9.33 | $ 25.99 | $ 22.29 |
| 25 | 5180078610 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 3,295.67 | 148.11 | $ 659.14 | $ 22.25 |
| 26 | 5180058030 | 77930 | SONAT EXPLORATION | Oklahoma | Oil | $ 1,042.64 | 46.86 | $ 173.77 | $ 22.25 |
| 27 | 5110014370 | 49320 | SERVICE DRILLING CO | Oklahoma | Oil | $ 3,598.62 | 162.1 | $ 719.72 | $ 22.20 |
| 28 | 5180058030 | 77930 | SONAT EXPLORATION | Oklahoma | Oil | $ 4,175.31 | 188.8 | $ 695.89 | $ 22.11 |
| 29 | 0470335360 | 17550 | CONOCO INCORPORATED | Oklahoma | Condensate | $ 1,435.84 | 64.97 | $ 179.48 | $ 22.10 |
| 30 | 1490299330 | 17550 | CONOCO INCORPORATED | Oklahoma | Condensate | $ 2,451.99 | 110.95 | $ 306.50 | $ 22.10 |
| 31 | 5180009560 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | $ 181.84 | 8.24 | $ 22.73 | $ 22.07 |
| 32 | 1430285010 | 22200 | EXXON MOBIL CORP | Oklahoma | Condensate | $ 99.92 | 4.54 | $ 12.49 | $ 22.01 |
| 33 | 5110015420 | 38257 | MID PLAINS PETROLEUM CO. | Oklahoma | Oil | $ 3,720.20 | 169.1 | $ 744.04 | $ 22.00 |
| 34 | 5180019730 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | $ 121.20 | 5.52 | $ 15.15 | $ 21.96 |
| 35 | 5180019730 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | $ 121.12 | 5.52 | $ 15.14 | $ 21.94 |
| 36 | 5030077950 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 3,444.73 | 157.15 | $ 688.94 | $ 21.92 |
| 37 | 6010451060 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 12.24 | 0.56 | $ 1.53 | $ 21.86 |
| 38 | 5180009560 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | $ 181.84 | 8.32 | $ 22.73 | $ 21.86 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for February 1986

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sale Value | Sales Volume | Royalty Value Less Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 5100158920 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | $ 250.78 | 11.53 | $ 31.34 | $ 21.75 |
| 40 | 0300192250 | 10930 | ANADARKO PETROLEUM CORPORATION | Oklahoma | Condensate | $ 253.50 | 11.71 | $ 31.69 | $ 21.65 |
| 41 | 5050458900 | 17550 | CONOCO INCORPORATED | Oklahoma | Oil | $ 1,431.19 | 66.57 | $ 178.90 | $ 21.50 |
| 42 | 5110015360 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 15,603.80 | 727.6 | $ 3,120.76 | $ 21.45 |
| 43 | 6010064730 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 3,993.28 | 186.4 | $ 499.16 | $ 21.42 |
| 44 | 6010064730 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 3,993.20 | 186.4 | $ 499.15 | $ 21.42 |
| 45 | 0300229580 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | $ 212.19 | 9.92 | $ 26.52 | $ 21.39 |
| 46 | 6010193990 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 3,566.08 | 167.5 | $ 445.76 | $ 21.29 |
| 47 | 6010475990 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 13.60 | 0.64 | $ 1.70 | $ 21.25 |
| 48 | 6010451060 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 35.68 | 1.68 | $ 4.46 | $ 21.24 |
| 49 | 1430285060 | 30260 | INLAND PURC.&TRANSPORTATION CO | Oklahoma | Oil | $ 122.72 | 5.78 | $ 15.34 | $ 21.23 |
| 50 | 5030081040 | 10740 | ATOFINA PETROCHEMICALS INC. | Oklahoma | Oil | $ 9,991.67 | 472.53 | $ 209.55 | $ 21.15 |
| 51 | 6010422060 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 131.58 | 6.24 | $ 16.45 | $ 21.09 |
| 52 | 6010002530 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | $ 900.72 | 42.72 | $ 112.59 | $ 21.08 |
| 53 | 6150035030 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | $ 3,401.90 | 161.4 | $ 680.38 | $ 21.08 |
| 54 | 6010468210 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | $ 33,134.98 | 1579.44 | $ 3,624.14 | $ 20.98 |
| 55 | 5110012190 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | $ 3,984.25 | 190.25 | $ 796.85 | $ 20.94 |
| 56 | 5030077630 | 23385 | F.C.D. OIL CORPORATION | Oklahoma | Oil | $ 2,930.52 | 140.08 | $ 366.31 | $ 20.92 |
| 57 | 5030078600 | 73755 | UNION OIL COMPANY OF CALIF | Oklahoma | Oil | $ 6,801.86 | 325.29 | $ 1,360.38 | $ 20.91 |
| 58 | 1430250080 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 4,539.35 | 217.16 | $ 567.42 | $ 20.90 |
| 59 | 1430250080 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 4,737.15 | 226.63 | $ 592.15 | $ 20.90 |
| 60 | 1430250080 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 3,171.48 | 151.73 | $ 396.43 | $ 20.90 |
| 61 | 6010064380 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 35,461.76 | 1697.52 | $ 4,432.72 | $ 20.89 |
| 62 | 6010467500 | 50430 | TEXACO TRADING&TRANSPORTATION | Oklahoma | Oil | $ 873.76 | 41.83 | $ 109.22 | $ 20.89 |
| 63 | 0300172560 | 11110 | APACHE CORPORATION | Oklahoma | Condensate | $ 238.46 | 11.42 | $ 29.81 | $ 20.88 |
| 64 | 6010464590 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 11,524.10 | 552.56 | $ 1,440.52 | $ 20.86 |
| 65 | 5180081460 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 4,821.07 | 231.25 | $ 964.27 | $ 20.85 |
| 66 | 5180081450 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 9,244.97 | 443.45 | $ 1,848.99 | $ 20.85 |
| 67 | 6010450370 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 74.96 | 3.6 | $ 9.37 | $ 20.82 |
| 68 | 0300027300 | 41358 | MESA LIMITED PARTNERSHIP (MERGER) 38140 | Oklahoma | Oil | $ 13,502.08 | 652.88 | $ 1,687.76 | $ 20.68 |
| 69 | 6010451230 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 69.36 | 3.36 | $ 8.67 | $ 20.64 |
| 70 | 6010451230 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 242.72 | 11.76 | $ 30.34 | $ 20.64 |
| 71 | 6010044250 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | $ 3,255.60 | 157.76 | $ 406.95 | $ 20.64 |
| 72 | 6010447630 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 13.20 | 0.64 | $ 1.65 | $ 20.63 |
| 73 | 5030080250 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Oil | $ 268.04 | 13.04 | $ 53.61 | $ 20.56 |
| 74 | 6010077320 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | $ 984.80 | 48 | $ 123.10 | $ 20.52 |
| 75 | 6010462560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 785.10 | 38.31 | $ 98.13 | $ 20.49 |
| 76 | 0300155280 | 17900 | COX OIL AND GAS | Oklahoma | Oil | $ 468.65 | 22.9 | $ 58.58 | $ 20.47 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for February 1986

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sale Value | Sales Volume | Royalty Value Less Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 6010194360 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 3,047.70 | 149.12 | $ 380.96 | $ 20.44 |
| 78 | 6010194360 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 1,523.84 | 74.56 | $ 190.48 | $ 20.44 |
| 79 | 6010152560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 400.48 | 19.6 | $ 50.06 | $ 20.43 |
| 80 | 6010384210 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 2,073.46 | 101.49 | $ 259.17 | $ 20.43 |
| 81 | 6010152560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 3,203.90 | 156.84 | $ 400.48 | $ 20.43 |
| 82 | 6010107200 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 5,675.22 | 277.83 | $ 709.41 | $ 20.43 |
| 83 | 6010464450 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 2,216.91 | 108.53 | $ 277.12 | $ 20.43 |
| 84 | 6010464590 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 1,506.52 | 73.76 | $ 188.32 | $ 20.42 |
| 85 | 6010448670 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 17,513.20 | 858.15 | $ 2,189.15 | $ 20.41 |
| 86 | 6010152560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 168.13 | 8.24 | $ 21.02 | $ 20.40 |
| 87 | 6010464450 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 277.11 | 13.6 | $ 34.64 | $ 20.38 |
| 88 | 5180053920 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 979.84 | 48.1 | $ 163.31 | $ 20.37 |
| 89 | 6010011620 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 654.97 | 32.16 | $ 81.87 | $ 20.37 |
| 90 | 6010454950 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 104.23 | 5.12 | $ 13.03 | $ 20.36 |
| 91 | 5030068480 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 1,054.43 | 51.84 | $ 68.33 | $ 20.34 |
| 92 | 0470550210 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | $ 220.51 | 10.86 | $ 27.56 | $ 20.30 |
| 93 | 0470279960 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | $ 472.04 | 23.25 | $ 59.00 | $ 20.30 |
| 94 | 0475571580 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | $ 472.04 | 23.25 | $ 59.00 | $ 20.30 |
| 95 | 1490299320 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | $ 1,400.28 | 68.98 | $ 175.04 | $ 20.30 |
| 96 | 1490299320 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | $ 236.02 | 11.63 | $ 29.50 | $ 20.29 |
| 97 | 0291613020 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 208.53 | 10.3 | $ 26.07 | $ 20.25 |
| 98 | 6010462560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 64.78 | 3.2 | $ 8.10 | $ 20.24 |
| 99 | 5180076780 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | $ 3,702.91 | 182.95 | $ 740.58 | $ 20.24 |
| 100 | 029108080B | 36275 | J M PETROLEUM CORPORATION | Oklahoma | Oil | $ 7,358.32 | 363.61 | $ 114.97 | $ 20.24 |
| 101 | 6010152560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 21.04 | 1.04 | $ 2.63 | $ 20.23 |
| 102 | 6070316190 | 72410 | TRIGG DRILLING COMPANY, INC | Oklahoma | Oil | $ 2,012.01 | 99.46 | $ 335.34 | $ 20.23 |
| 103 | 6010076680 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 1,629.52 | 80.72 | $ 203.69 | $ 20.19 |
| 104 | 5030076360 | 31810 | JONES & PELLOW OIL CO. | Oklahoma | Oil | $ 3,687.48 | 182.82 | $ 516.25 | $ 20.17 |
| 105 | 5030076360 | 31810 | JONES & PELLOW OIL CO. | Oklahoma | Oil | $ 3,687.48 | 182.82 | $ 11.73 | $ 20.17 |
| 106 | 5030076360 | 31810 | JONES & PELLOW OIL CO. | Oklahoma | Oil | $ 3,687.48 | 182.82 | $ 11.73 | $ 20.17 |
| 107 | 5030076360 | 31810 | JONES & PELLOW OIL CO. | Oklahoma | Oil | $ 3,687.48 | 182.82 | $ 11.73 | $ 20.17 |
| 108 | 5030076360 | 31810 | JONES & PELLOW OIL CO. | Oklahoma | Oil | $ 3,687.48 | 182.82 | $ 11.73 | $ 20.17 |
| 109 | 6010106960 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 23,856.40 | 1184.32 | $ 2,982.05 | $ 20.14 |
| 110 | 0290802490 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 22.33 | 1.11 | $ 2.79 | $ 20.12 |
| 111 | 6010061270 | 49460 | SWEPI LP | Oklahoma | Oil | $ 11,586.04 | 577.28 | $ 1,448.25 | $ 20.07 |
| 112 | 6010061270 | 49460 | SWEPI LP | Oklahoma | Oil | $ 11,586.04 | 577.28 | $ 1,448.25 | $ 20.07 |
| 113 | 0290802490 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 74.22 | 3.7 | $ 9.27 | $ 20.06 |
| 114 | 6010194360 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 1,420.14 | 70.83 | $ 177.44 | $ 20.05 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for February 1986

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sale Value | Sales Volume | Royalty Value Less Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 115 | 6010194360 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 2,840.28 | 141.66 | $ 355.09 | $ 20.05 |
| 116 | 1430285000 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 171.41 | 8.55 | $ 21.42 | $ 20.05 |
| 117 | 1430285000 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 60.92 | 3.04 | $ 7.61 | $ 20.04 |
| 118 | 1430285000 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 110.01 | 5.49 | $ 13.75 | $ 20.04 |
| 119 | 0290802490 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 163.10 | 8.14 | $ 20.38 | $ 20.04 |
| 120 | 0290802490 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 114.21 | 5.7 | $ 14.28 | $ 20.04 |
| 121 | 1430285000 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 157.08 | 7.84 | $ 19.64 | $ 20.04 |
| 122 | 1430285000 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 75.72 | 3.78 | $ 9.46 | $ 20.03 |
| 123 | 5030072140 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | $ 527.40 | 26.34 | $ 87.90 | $ 20.02 |
| 124 | 0292070370 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 22.22 | 1.11 | $ 2.78 | $ 20.02 |
| 125 | 5180081560 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | $ 31,145.75 | 1556.49 | $ 3,114.58 | $ 20.01 |
| 126 | 6010064730 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 1,868.08 | 93.36 | $ 233.51 | $ 20.01 |
| 127 | 6070335310 | 10900 | CHESAPEAKE OPERATING COMPANY | Oklahoma | Oil | $ 1,266.50 | 63.32 | $ 211.09 | $ 20.00 |
| 128 | 5030072140 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | $ 2,637.06 | 131.88 | $ 439.51 | $ 20.00 |
| 129 | 6150043460 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 3,251.96 | 162.72 | $ 650.39 | $ 19.99 |
| 130 | 1430285000 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | $ 15.95 | 0.8 | $ 2.00 | $ 19.94 |
| 131 | 0300027300 | 41358 | MESA LIMITED PARTNERSHIP (MERGER) 38140 | Oklahoma | Oil | $ 3,605.76 | 180.96 | $ 450.72 | $ 19.93 |
| 132 | 5050258580 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 817.13 | 41.04 | $ 102.15 | $ 19.91 |
| 133 | 5050258570 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 816.90 | 41.04 | $ 102.11 | $ 19.90 |
| 134 | 5050551780 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 1,205.22 | 60.55 | $ 150.65 | $ 19.90 |
| 135 | 5050058100 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 1,713.86 | 86.11 | $ 214.24 | $ 19.90 |
| 136 | 5050258580 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 2,617.95 | 131.54 | $ 327.24 | $ 19.90 |
| 137 | 5050092520 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 16,220.88 | 815.04 | $ 2,027.61 | $ 19.90 |
| 138 | 5050258570 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 11,891.35 | 597.5 | $ 1,486.42 | $ 19.90 |
| 139 | 5050258570 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 1,259.18 | 63.27 | $ 157.40 | $ 19.90 |
| 140 | 5110008360 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 2,444.49 | 122.83 | $ 407.42 | $ 19.90 |
| 141 | 5100001550 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 658.33 | 33.08 | $ 82.29 | $ 19.90 |
| 142 | 5050258580 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 601.56 | 30.23 | $ 75.20 | $ 19.90 |
| 143 | 5110008370 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 140.87 | 7.08 | $ 23.48 | $ 19.90 |
| 144 | 6070231470 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 264.92 | 13.32 | $ 44.16 | $ 19.89 |
| 145 | 5050352060 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 2,269.40 | 114.25 | $ 283.68 | $ 19.86 |
| 146 | 6070049470 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 1,761.23 | 88.67 | $ 220.16 | $ 19.86 |
| 147 | 5050092560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 1,707.94 | 85.99 | $ 213.50 | $ 19.86 |
| 148 | 5050352030 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 2,755.24 | 138.72 | $ 344.41 | $ 19.86 |
| 149 | 5180075470 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Condensate | $ 11.12 | 0.56 | $ 2.22 | $ 19.86 |
| 150 | 0300897560 | 72134 | TORCH OPERATING COMPANY | Oklahoma | Condensate | $ 182.02 | 9.17 | $ 22.75 | $ 19.85 |
| 151 | 6070049480 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | $ 925.42 | 46.64 | $ 115.68 | $ 19.84 |
| 152 | 6010105540 | 21910 | BHP- INVALID (USE 38670) | Oklahoma | Oil | $ 1,667.20 | 84.04 | $ 208.40 | $ 19.84 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for February 1986

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sale Value | Sales Volume | Royalty Value Less Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 153 | 6010411360 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 1,536.83 | 77.48 | $ 192.12 | $ 19.84 |
| 154 | 6010105540 | 21910 | BHP- INVALID (USE 38670) | Oklahoma | Oil | $ 201.07 | 10.14 | $ 22.24 | $ 19.83 |
| 155 | 5110000190 | 17550 | CONOCO INCORPORATED | Oklahoma | Condensate | $ 15,312.93 | 772.39 | $ 1,914.13 | $ 19.83 |
| 156 | 5110007730 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 339.56 | 17.14 | $ 56.59 | $ 19.81 |
| 157 | 5110007070 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | $ 946.32 | 47.77 | $ 157.72 | $ 19.81 |
| 158 | 8890625360 | 37400 | MARLIN OIL CORPORATION | Oklahoma | Condensate | $ 3,984.35 | 201.23 | $ 2.70 | $ 19.80 |
| 159 | 6010012650 | 41358 | MESA LIMITED PARTNERSHIP (MERGER) 38140 | Oklahoma | Oil | $ 1,594.40 | 80.56 | $ 199.30 | $ 19.79 |
| 160 | 5180075490 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Condensate | $ 4.55 | 0.23 | $ 0.91 | $ 19.78 |
| 161 | 6070291170 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Oil | $ 4,258.88 | 215.6 | $ 532.36 | $ 19.75 |
| 162 | 6010371860 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 6,568.24 | 332.8 | $ 821.03 | $ 19.74 |
| 163 | 6010057270 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 2,131.94 | 108.35 | $ 266.49 | $ 19.68 |
| 164 | 6010057270 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 2,131.94 | 108.35 | $ 266.49 | $ 19.68 |
| 165 | 6010057270 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 2,131.93 | 108.35 | $ 266.49 | $ 19.68 |
| 166 | 6010064440 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 78.02 | 3.97 | $ 5.51 | $ 19.65 |
| 167 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 130.03 | 6.62 | $ 9.17 | $ 19.64 |
| 168 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 130.03 | 6.62 | $ 9.17 | $ 19.64 |
| 169 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 130.03 | 6.62 | $ 9.17 | $ 19.64 |
| 170 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 294.73 | 15.01 | $ 20.79 | $ 19.64 |
| 171 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 294.73 | 15.01 | $ 20.79 | $ 19.64 |
| 172 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 390.08 | 19.87 | $ 27.52 | $ 19.63 |
| 173 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 216.71 | 11.04 | $ 15.30 | $ 19.63 |
| 174 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 910.20 | 46.37 | $ 64.22 | $ 19.63 |
| 175 | 6010194040 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | $ 7,398.80 | 376.96 | $ 924.85 | $ 19.63 |
| 176 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 520.11 | 26.5 | $ 36.70 | $ 19.63 |
| 177 | 6010064810 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 104.02 | 5.3 | $ 7.34 | $ 19.63 |
| 178 | 6010064440 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | $ 104.02 | 5.3 | $ 7.34 | $ 19.63 |
| 179 | 5180082730 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Condensate | $ 3,379.31 | 172.33 | $ 675.86 | $ 19.61 |
| 180 | 5180082300 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Condensate | $ 23,690.02 | 1208.12 | $ 4,738.00 | $ 19.61 |
| 181 | 601004894A | 49460 | SWEPI LP | Oklahoma | Oil | $ 40.77 | 2.08 | $ 5.09 | $ 19.60 |
| 182 | 601004894A | 49460 | SWEPI LP | Oklahoma | Oil | $ 40.77 | 2.08 | $ 5.09 | $ 19.60 |
| 183 | 5180075480 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Condensate | $ 8.82 | 0.45 | $ 1.76 | $ 19.60 |
| 184 | 029022465A | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | $ 1.96 | 0.1 | $ 0.24 | $ 19.60 |
| 185 | 601004894A | 49460 | SWEPI LP | Oklahoma | Oil | $ 167.58 | 8.55 | $ 20.95 | $ 19.60 |
| 186 | 5180072740 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 29.20 | 1.49 | $ 5.84 | $ 19.60 |
| 187 | 601004894A | 49460 | SWEPI LP | Oklahoma | Oil | $ 365.75 | 18.67 | $ 45.72 | $ 19.59 |
| 188 | 601004894A | 49460 | SWEPI LP | Oklahoma | Oil | $ 365.75 | 18.67 | $ 45.72 | $ 19.59 |
| 189 | 601004894A | 49460 | SWEPI LP | Oklahoma | Oil | $ 365.75 | 18.67 | $ 45.72 | $ 19.59 |
| 190 | 6010068250 | 49460 | SWEPI LP | Oklahoma | Oil | $ 1,207.92 | 61.68 | $ 150.98 | $ 19.58 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for February 1986

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sale Value | Sales Volume | Royalty Value Less Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 0300028470 | 27517 | CONTINENTAL RESOURCES, INC. | Oklahoma | Oil | $ 805.76 | 41.17 | $ 100.72 | $ 19.57 |
| 192 | 5180072900 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 426.40 | 21.81 | $ 85.28 | $ 19.55 |
| 193 | 5180072920 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 698.53 | 35.73 | $ 139.71 | $ 19.55 |
| 194 | 5180072750 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 931.15 | 47.63 | $ 186.23 | $ 19.55 |
| 195 | 5180072910 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 230.26 | 11.78 | $ 46.05 | $ 19.55 |
| 196 | 5180072930 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | $ 204.40 | 10.46 | $ 40.88 | $ 19.54 |
| 197 | 5180109200 | 72134 | TORCH OPERATING COMPANY | Oklahoma | Condensate | $ 220.50 | 11.31 | $ 37.42 | $ 19.50 |
| 198 | 5030077640 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Oil | $ 5,497.23 | 282.21 | $ 1,099.45 | $ 19.48 |
| 199 | 6010447630 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | $ 79.36 | 4.08 | $ 9.92 | $ 19.45 |
| 200 | 0300229600 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | $ 1,043.29 | 53.66 | $ 130.40 | $ 19.44 |

# EXHIBIT 3

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for July 1989

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sales Volume | Sale Value | Royalty Value Prior To Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6020027220 | 17100 | EL PASO PRODUCTION OIL & GAS C | Oklahoma | Oil | 18.08 | $ 695.67 | $ 43.48 | $ 38.48 |
| 2 | 6010452400 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 0.08 | $ 2.80 | $ 0.35 | $ 35.00 |
| 3 | 6150049350 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 103.75 | $ 3,609.24 | $ 403.17 | $ 34.79 |
| 4 | 6010450370 | 44720 | PHILLIPS 66 COMPANY | Oklahoma | Oil | 0.08 | $ 2.24 | $ 0.28 | $ 28.00 |
| 5 | 6010452400 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 0.08 | $ 2.08 | $ 0.26 | $ 26.00 |
| 6 | 0300446230 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 0.16 | $ 3.92 | $ 0.49 | $ 24.50 |
| 7 | 5030076960 | 31860 | L.E. JONES OPERATING, INC. | Oklahoma | Oil | 36.5 | $ 871.25 | $ 174.22 | $ 23.87 |
| 8 | 5030082800 | 29251 | MUSTANG FUEL CORPORATION | Oklahoma | Oil | 0.12 | $ 2.76 | $ 0.46 | $ 23.00 |
| 9 | 5180070410 | 16917 | CITGO PETROLEUM CORP. | Oklahoma | Oil | 152.04 | $ 3,472.25 | $ 52.83 | $ 22.84 |
| 10 | 0290194300 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 90.47 | $ 2,008.08 | $ 251.01 | $ 22.20 |
| 11 | 0300269410 | 44645 | BRADMAR PETROLEUM CORPORATION | Oklahoma | Oil | 178.89 | $ 3,831.02 | $ 239.44 | $ 21.42 |
| 12 | 0291167120 | 46718 | RAM ENERGY COMPANY | Oklahoma | Oil | 23.95 | $ 510.16 | $ 63.77 | $ 21.30 |
| 13 | 5180069990 | 11110 | APACHE CORPORATION | Oklahoma | Oil | 31.25 | $ 663.45 | $ 110.57 | $ 21.23 |
| 14 | 5180069980 | 11110 | APACHE CORPORATION | Oklahoma | Oil | 7.62 | $ 161.71 | $ 26.95 | $ 21.22 |
| 15 | 6070280570 | 37930 | MCMAHON, C. L., JR. | Oklahoma | Condensate | 0.42 | $ 8.88 | $ 1.48 | $ 21.14 |
| 16 | 6070280570 | 37931 | GENTRY BOBBIE LOU LIVING TRUST | Oklahoma | Condensate | 0.42 | $ 8.88 | $ 1.48 | $ 21.14 |
| 17 | 6070280570 | 44640 | PETROLEUM INTERNATIONAL INC. | Oklahoma | Condensate | 0.42 | $ 8.88 | $ 1.48 | $ 21.14 |
| 18 | 0470687360 | 44724 | GENESIS CRUDE OIL, L. P. | Kansas | Oil | 549.24 | $ 11,564.40 | $ 1,445.55 | $ 21.06 |
| 19 | 6010447630 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | 0.72 | $ 15.12 | $ 1.89 | $ 21.00 |
| 20 | 0291614370 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 0.4 | $ 8.40 | $ 1.05 | $ 21.00 |
| 21 | 6010450370 | 44720 | PHILLIPS 66 COMPANY | Oklahoma | Oil | 0.4 | $ 8.24 | $ 1.03 | $ 20.60 |
| 22 | 6010447630 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 0.56 | $ 11.52 | $ 1.44 | $ 20.57 |
| 23 | 0470626390 | 46473 | QUINTANA PETROLEUM CORPORATION | Oklahoma | Oil | 4.7 | $ 96.66 | $ 12.08 | $ 20.57 |
| 24 | 0300098300 | 36648 | RAM ASSET MANAGEMENT-RAM GROUP | Oklahoma | Condensate | 4.88 | $ 100.08 | $ 12.51 | $ 20.51 |
| 25 | 5030067380 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 24.83 | $ 509.09 | $ 84.85 | $ 20.50 |
| 26 | 5030067390 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 24.83 | $ 509.09 | $ 84.85 | $ 20.50 |
| 27 | 0295538620 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 4.46 | $ 90.95 | $ 11.37 | $ 20.39 |
| 28 | 6070316740 | 50210 | BURLINGTON RESOURCES OIL & GAS | Oklahoma | Oil | 1.26 | $ 25.68 | $ 4.28 | $ 20.38 |
| 29 | 5030069160 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 28.18 | $ 574.05 | $ 95.66 | $ 20.37 |
| 30 | 029553862A | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 1.61 | $ 32.79 | $ 4.10 | $ 20.37 |
| 31 | 5180048480 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Condensate | 12.09 | $ 246.04 | $ 41.01 | $ 20.35 |
| 32 | 5180072640 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 0.69 | $ 14.03 | $ 2.81 | $ 20.33 |
| 33 | 5180072630 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 6.91 | $ 140.33 | $ 28.07 | $ 20.31 |
| 34 | 5180078640 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 18.66 | $ 378.90 | $ 75.78 | $ 20.31 |
| 35 | 5180078630 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 22.12 | $ 449.06 | $ 89.81 | $ 20.30 |
| 36 | 5180071980 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 15.21 | $ 308.73 | $ 61.75 | $ 20.30 |
| 37 | 029467439B | 48720 | PACIFIC ENTERPRISES ROYALTY CO | Oklahoma | Oil | 33.68 | $ 683.28 | $ 85.41 | $ 20.29 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for July 1989

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sales Volume | Sale Value | Royalty Value Prior To Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 8890898960 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Oil | 0.41 | $ 8.31 | $ 1.04 | $ 20.27 |
| 39 | 5100002730 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2.65 | $ 53.70 | $ 6.71 | $ 20.26 |
| 40 | 0300300740 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 20.64 | $ 418.16 | $ 52.27 | $ 20.26 |
| 41 | 0300148150 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 11.17 | $ 226.26 | $ 28.29 | $ 20.26 |
| 42 | 0300590540 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 11.17 | $ 226.26 | $ 28.28 | $ 20.26 |
| 43 | 5180072390 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 15.3 | $ 309.90 | $ 61.98 | $ 20.25 |
| 44 | 5180073250 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 6.18 | $ 125.17 | $ 25.03 | $ 20.25 |
| 45 | 6070614270 | 10317 | NATIONAL ENRGY GROUP INC | Oklahoma | Oil | 173.55 | $ 3,514.80 | $ 702.96 | $ 20.25 |
| 46 | 5030077340 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 84.66 | $ 1,714.42 | $ 342.89 | $ 20.25 |
| 47 | 5030072120 | 31150 | NOVA ENERGY CORPORATION | Oklahoma | Condensate | 23.05 | $ 466.77 | $ 77.95 | $ 20.25 |
| 48 | 0300098300 | 36648 | RAM ASSET MANAGEMENT-RAM GROUP | Oklahoma | Condensate | 57.69 | $ 1,168.24 | $ 146.03 | $ 20.25 |
| 49 | 6020012870 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 153.69 | $ 3,112.23 | $ 309.65 | $ 20.25 |
| 50 | 0470861880 | 17812 | CORONADO PETROLEUM CORPORATION | Oklahoma | Oil | 157.22 | $ 3,183.71 | $ 15.75 | $ 20.25 |
| 51 | 6150039230 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 158.7 | $ 3,213.68 | $ 517.76 | $ 20.25 |
| 52 | 5050512370 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 164.67 | $ 3,334.57 | $ 356.62 | $ 20.25 |
| 53 | 0295538620 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 124.59 | $ 2,522.95 | $ 315.37 | $ 20.25 |
| 54 | 5050512370 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 166.39 | $ 3,369.40 | $ 360.33 | $ 20.25 |
| 55 | 6020012150 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 170.67 | $ 3,456.07 | $ 432.02 | $ 20.25 |
| 56 | 6020055770 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 118.88 | $ 2,407.32 | $ 300.91 | $ 20.25 |
| 57 | 6010051910 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 161.04 | $ 3,261.06 | $ 407.63 | $ 20.25 |
| 58 | 5180089580 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 163.85 | $ 3,317.96 | $ 663.59 | $ 20.25 |
| 59 | 5030077950 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 165.57 | $ 3,352.79 | $ 670.56 | $ 20.25 |
| 60 | 6020040530 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 75.01 | $ 1,518.95 | $ 94.94 | $ 20.25 |
| 61 | 5100002730 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 109.6 | $ 2,219.36 | $ 277.42 | $ 20.25 |
| 62 | 6020021140 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 73.26 | $ 1,483.41 | $ 185.42 | $ 20.25 |
| 63 | 0291217930 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 39.01 | $ 789.89 | $ 98.74 | $ 20.25 |
| 64 | 6070334820 | 10317 | NATIONAL ENRGY GROUP INC | Oklahoma | Oil | 181.75 | $ 3,680.05 | $ 736.01 | $ 20.25 |
| 65 | 5100002700 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 43.48 | $ 880.37 | $ 110.05 | $ 20.25 |
| 66 | 0300646280 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 18.58 | $ 376.20 | $ 47.02 | $ 20.25 |
| 67 | 6020060570 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 10.8 | $ 218.66 | $ 27.33 | $ 20.25 |
| 68 | 5180072400 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 24.63 | $ 498.66 | $ 99.74 | $ 20.25 |
| 69 | 0300616150 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 5.65 | $ 114.39 | $ 14.30 | $ 20.25 |
| 70 | 0300646260 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 14.29 | $ 289.30 | $ 36.16 | $ 20.24 |
| 71 | 5180073260 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 15.42 | $ 312.17 | $ 62.43 | $ 20.24 |
| 72 | 0300608040 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 4.64 | $ 93.93 | $ 11.74 | $ 20.24 |
| 73 | 6010425940 | 44510 | FREEPORT-MCMORAN, INC. | Oklahoma | Oil | 374.11 | $ 7,570.12 | $ 315.41 | $ 20.24 |
| 74 | 0300292480 | 46459 | HEC PETROLEUM INC. | Oklahoma | Condensate | 19.12 | $ 386.88 | $ 48.36 | $ 20.23 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for July 1989

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sales Volume | Sale Value | Royalty Value Prior To Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 0300292470 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 10 | $ 202.24 | $ 25.28 | $ 20.22 |
| 76 | 5180048490 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Condensate | 45.77 | $ 925.60 | $ 154.26 | $ 20.22 |
| 77 | 5180093050 | 36275 | J M PETROLEUM CORPORATION | Oklahoma | Condensate | 0.45 | $ 9.10 | $ 1.82 | $ 20.22 |
| 78 | 8890898950 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Oil | 0.68 | $ 13.75 | $ 1.72 | $ 20.22 |
| 79 | 6010453060 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 44.48 | $ 899.20 | $ 112.40 | $ 20.22 |
| 80 | 0291009370 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 12 | $ 242.48 | $ 30.31 | $ 20.21 |
| 81 | 6010003290 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 10.08 | $ 203.68 | $ 25.46 | $ 20.21 |
| 82 | 5180076800 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 191.12 | $ 3,860.71 | $ 772.14 | $ 20.20 |
| 83 | 0300384250 | 27420 | APACHE ENERGY RESOURCES CORP. | Oklahoma | Oil | 9.92 | $ 200.32 | $ 25.04 | $ 20.19 |
| 84 | 5180072640 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 0.69 | $ 13.93 | $ 2.79 | $ 20.19 |
| 85 | 0300771410 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 59.93 | $ 1,209.35 | $ 151.17 | $ 20.18 |
| 86 | 5180052400 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 3.47 | $ 70.01 | $ 11.67 | $ 20.18 |
| 87 | 5180072630 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 6.91 | $ 139.29 | $ 27.86 | $ 20.16 |
| 88 | 5100002140 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 66.96 | $ 1,349.27 | $ 168.66 | $ 20.15 |
| 89 | 6150051920 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 28.71 | $ 578.51 | $ 149.70 | $ 20.15 |
| 90 | 6150050870 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 30.87 | $ 622.03 | $ 124.34 | $ 20.15 |
| 91 | 6150050840 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 51.03 | $ 1,028.25 | $ 205.73 | $ 20.15 |
| 92 | 6150050850 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 46.56 | $ 938.18 | $ 187.60 | $ 20.15 |
| 93 | 6150050340 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 20.36 | $ 410.25 | $ 82.01 | $ 20.15 |
| 94 | 0470278170 | 11110 | APACHE CORPORATION | Oklahoma | Condensate | 22.79 | $ 459.16 | $ 57.40 | $ 20.15 |
| 95 | 0300590530 | 27813 | HARRELL PETROLEUM, INC | Oklahoma | Condensate | 88.61 | $ 1,784.29 | $ 223.04 | $ 20.14 |
| 96 | 0291410070 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 5.28 | $ 106.32 | $ 13.29 | $ 20.14 |
| 97 | 5110012740 | 13420 | BENSON MINERAL GROUP, INC. | Oklahoma | Oil | 374.08 | $ 7,531.87 | $ 1,506.37 | $ 20.13 |
| 98 | 5110000190 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | 494.24 | $ 9,946.04 | $ 1,243.26 | $ 20.12 |
| 99 | 5110011080 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 294.06 | $ 5,917.13 | $ 591.72 | $ 20.12 |
| 100 | 0295595440 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 17.6 | $ 353.92 | $ 44.24 | $ 20.11 |
| 101 | 0300269310 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 1.53 | $ 30.76 | $ 3.84 | $ 20.10 |
| 102 | 0293020100 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Condensate | 132.09 | $ 2,653.02 | $ 331.65 | $ 20.08 |
| 103 | 1430371670 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 9.92 | $ 199.20 | $ 24.90 | $ 20.08 |
| 104 | 0300616120 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 17.04 | $ 342.16 | $ 42.77 | $ 20.08 |
| 105 | 0290224650 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 9.63 | $ 193.28 | $ 24.16 | $ 20.07 |
| 106 | 0300407790 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 8.15 | $ 163.56 | $ 20.45 | $ 20.07 |
| 107 | 029121792A | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 47.88 | $ 960.88 | $ 120.12 | $ 20.07 |
| 108 | 0291079920 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 22.57 | $ 452.91 | $ 56.64 | $ 20.07 |
| 109 | 0300384290 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 7.24 | $ 145.25 | $ 18.15 | $ 20.06 |
| 110 | 5180072650 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 0.35 | $ 7.02 | $ 1.40 | $ 20.06 |
| 111 | 5180072660 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 0.35 | $ 7.02 | $ 1.40 | $ 20.06 |
| 112 | 0291009370 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 29.68 | $ 595.12 | $ 74.39 | $ 20.05 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for July 1989

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sales Volume | Sale Value | Royalty Value Prior To Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 113 | 0291079920 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 32.15 | $ 644.64 | $ 80.58 | $ 20.05 |
| 114 | 6010470710 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2.06 | $ 41.28 | $ 5.16 | $ 20.04 |
| 115 | 6020051510 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 148.92 | $ 2,982.87 | $ 124.29 | $ 20.03 |
| 116 | 0300229580 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 10.88 | $ 217.92 | $ 27.24 | $ 20.03 |
| 117 | 6010038940 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 6.82 | $ 136.58 | $ 12.81 | $ 20.03 |
| 118 | 6010451160 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 21.68 | $ 434.16 | $ 54.27 | $ 20.03 |
| 119 | 6010146050 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 7.71 | $ 154.38 | $ 19.30 | $ 20.02 |
| 120 | 6010146050 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 7.71 | $ 154.37 | $ 19.30 | $ 20.02 |
| 121 | 6010146050 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 7.71 | $ 154.37 | $ 19.29 | $ 20.02 |
| 122 | 5180076130 | 11361 | SEAGULL MID-SOUTH INC. | Oklahoma | Condensate | 26.8 | $ 536.40 | $ 67.05 | $ 20.01 |
| 123 | 1430250080 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 5.42 | $ 108.48 | $ 13.56 | $ 20.01 |
| 124 | 6010038940 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 11.09 | $ 221.95 | $ 20.80 | $ 20.01 |
| 125 | 143034046A | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 6.08 | $ 121.68 | $ 15.21 | $ 20.01 |
| 126 | 6070297940 | 77420 | THE WIL-MC OIL CORP. | Oklahoma | Condensate | 4.79 | $ 95.85 | $ 15.98 | $ 20.01 |
| 127 | 6070297920 | 77420 | THE WIL-MC OIL CORP. | Oklahoma | Condensate | 4.79 | $ 95.85 | $ 15.98 | $ 20.01 |
| 128 | 0300023910 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 11.85 | $ 237.10 | $ 29.64 | $ 20.01 |
| 129 | 5180041500 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | 44.32 | $ 886.77 | $ 147.79 | $ 20.01 |
| 130 | 5180041510 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | 88.64 | $ 1,773.54 | $ 295.59 | $ 20.01 |
| 131 | 5180041510 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | 44.32 | $ 886.77 | $ 147.79 | $ 20.01 |
| 132 | 149029932A | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 11.28 | $ 225.69 | $ 28.21 | $ 20.01 |
| 133 | 6010038940 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2.56 | $ 51.22 | $ 4.81 | $ 20.01 |
| 134 | 6010038940 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2.56 | $ 51.22 | $ 4.80 | $ 20.01 |
| 135 | 5050258580 | 76545 | WALSH, F. HOWARD JR. | Oklahoma | Condensate | 10.79 | $ 215.88 | $ 43.18 | $ 20.01 |
| 136 | 6020054830 | 76570 | WARD PETROLEUM CORPORATION | Oklahoma | Oil | 13.92 | $ 278.47 | $ 11.60 | $ 20.01 |
| 137 | 0300384280 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 20.21 | $ 404.30 | $ 50.53 | $ 20.00 |
| 138 | 5030067380 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 84.59 | $ 1,692.17 | $ 282.03 | $ 20.00 |
| 139 | 029108080B | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 11.94 | $ 238.85 | $ 29.86 | $ 20.00 |
| 140 | 0470550210 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 10.54 | $ 210.84 | $ 26.35 | $ 20.00 |
| 141 | 029108080B | 19287 | CHESAPEAKE MID-CONTINENT CORP | Oklahoma | Oil | 11.44 | $ 228.84 | $ 28.60 | $ 20.00 |
| 142 | 5050258570 | 76545 | WALSH, F. HOWARD JR. | Oklahoma | Condensate | 32.75 | $ 655.10 | $ 131.02 | $ 20.00 |
| 143 | 6070013220 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 15.96 | $ 319.23 | $ 39.90 | $ 20.00 |
| 144 | 5110010090 | 16420 | CEJA CORPORATION | Oklahoma | Oil | 5.76 | $ 115.21 | $ 19.20 | $ 20.00 |
| 145 | 5030081300 | 10775 | AMERICAN PETROLEUM TRADING,INC | Oklahoma | Oil | 59.94 | $ 1,198.90 | $ 299.73 | $ 20.00 |
| 146 | 6010464250 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 30.79 | $ 615.85 | $ 76.98 | $ 20.00 |
| 147 | 5180079970 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Condensate | 32.7 | $ 654.05 | $ 130.81 | $ 20.00 |
| 148 | 6010106150 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 42.02 | $ 840.45 | $ 105.05 | $ 20.00 |
| 149 | 5180076100 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Condensate | 43.83 | $ 876.65 | $ 175.33 | $ 20.00 |
| 150 | 6010469350 | 36340 | ROBINOWITZ OIL COMPANY | Oklahoma | Oil | 60.59 | $ 1,211.85 | $ 151.49 | $ 20.00 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for July 1989

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sales Volume | Sale Value | Royalty Value Prior To Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 6020054830 | 22200 | EXXON MOBIL CORP | Oklahoma | Condensate | 13.92 | $ 278.41 | $ 34.80 | $ 20.00 |
| 152 | 511001009A | 16420 | CEJA CORPORATION | Oklahoma | Oil | 97.45 | $ 1,949.05 | $ 324.84 | $ 20.00 |
| 153 | 6070626160 | 72625 | PLAINS MARKETING, L.P. | Oklahoma | Oil | 198.29 | $ 3,965.90 | $ 793.18 | $ 20.00 |
| 154 | 0470319690 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 89.33 | $ 1,786.63 | $ 223.34 | $ 20.00 |
| 155 | 6070333750 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 84.18 | $ 1,683.61 | $ 336.73 | $ 20.00 |
| 156 | 7140040730 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 85.12 | $ 1,702.40 | $ 212.81 | $ 20.00 |
| 157 | 6070297930 | 77420 | THE WIL-MC OIL CORP. | Oklahoma | Condensate | 19.17 | $ 383.40 | $ 63.90 | $ 20.00 |
| 158 | 6010428720 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | 70.41 | $ 1,408.20 | $ 64.54 | $ 20.00 |
| 159 | 0294089160 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 1.41 | $ 28.20 | $ 3.53 | $ 20.00 |
| 160 | 149000422C | 44420 | PLAINS MARKETING, L.P. | Oklahoma | Condensate | 0.32 | $ 6.40 | $ 1.43 | $ 20.00 |
| 161 | 0291410070 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2.82 | $ 56.40 | $ 7.06 | $ 20.00 |
| 162 | 0300437640 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 90.27 | $ 1,805.40 | $ 225.68 | $ 20.00 |
| 163 | 5110015990 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 80.85 | $ 1,617.00 | $ 323.40 | $ 20.00 |
| 164 | 5110006580 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 165.01 | $ 3,300.20 | $ 550.05 | $ 20.00 |
| 165 | 6010478420 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | 136.88 | $ 2,737.60 | $ 342.20 | $ 20.00 |
| 166 | 6020047550 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 169.57 | $ 3,391.40 | $ 423.93 | $ 20.00 |
| 167 | 601000327A | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 105.05 | $ 2,101.00 | $ 262.63 | $ 20.00 |
| 168 | 5110003150 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 153.85 | $ 3,077.00 | $ 384.62 | $ 20.00 |
| 169 | 0440146090 | 40340 | NATL COOPERATIVE REFINERY ASSN | Oklahoma | Oil | 4.5 | $ 90.00 | $ 8.44 | $ 20.00 |
| 170 | 1490299330 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | 91.79 | $ 1,835.80 | $ 229.47 | $ 20.00 |
| 171 | 6010085570 | 22200 | EXXON MOBIL CORP | Oklahoma | Oil | 192.84 | $ 3,856.80 | $ 482.00 | $ 20.00 |
| 172 | 0291410070 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 3.02 | $ 60.40 | $ 7.55 | $ 20.00 |
| 173 | 6010450370 | 44720 | PHILLIPS 66 COMPANY | Oklahoma | Oil | 0.4 | $ 8.00 | $ 1.00 | $ 20.00 |
| 174 | 6070297910 | 77420 | THE WIL-MC OIL CORP. | Oklahoma | Condensate | 19.17 | $ 383.40 | $ 63.90 | $ 20.00 |
| 175 | 6010471230 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | 35.58 | $ 711.60 | $ 88.95 | $ 20.00 |
| 176 | 6010044220 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | 160.1 | $ 3,202.00 | $ 400.25 | $ 20.00 |
| 177 | 0470335360 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | 80.81 | $ 1,616.20 | $ 202.02 | $ 20.00 |
| 178 | 5180072880 | 50430 | TEXACO TRADING&TRANSPORTATION | Oklahoma | Oil | 0.56 | $ 11.20 | $ 2.24 | $ 20.00 |
| 179 | 6010450370 | 44720 | PHILLIPS 66 COMPANY | Oklahoma | Oil | 0.32 | $ 6.40 | $ 0.80 | $ 20.00 |
| 180 | 6010428720 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | 70.41 | $ 1,408.20 | $ 23.47 | $ 20.00 |
| 181 | 6010044220 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | 160.1 | $ 3,202.00 | $ 400.25 | $ 20.00 |
| 182 | 601000327A | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 10.02 | $ 200.40 | $ 25.06 | $ 20.00 |
| 183 | 6070313040 | 50210 | BURLINGTON RESOURCES OIL & GAS | Oklahoma | Oil | 293.7 | $ 5,873.94 | $ 978.99 | $ 20.00 |
| 184 | 6070609330 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 47.32 | $ 946.38 | $ 189.28 | $ 20.00 |
| 185 | 6070626170 | 72625 | PLAINS MARKETING, L.P. | Oklahoma | Oil | 198.3 | $ 3,965.90 | $ 793.18 | $ 20.00 |
| 186 | 1490299320 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 66.95 | $ 1,338.93 | $ 167.37 | $ 20.00 |
| 187 | 0470279960 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 87.2 | $ 1,743.90 | $ 217.99 | $ 20.00 |
| 188 | 6020015680 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 85.02 | $ 1,700.30 | $ 212.54 | $ 20.00 |

Top 200 Per-Barrel Oil Sales Prices Reported Electronically to the Minerals Management Service for July 1989

| Rank | Lease Number | Payor Id | Company Name | State | Product | Sales Volume | Sale Value | Royalty Value Prior To Allowances | Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| 189 | 5180081750 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 40.32 | $ 806.35 | $ 161.27 | $ 20.00 |
| 190 | 0475571580 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 22.57 | $ 451.37 | $ 56.42 | $ 20.00 |
| 191 | 0470279960 | 46855 | CIMARRON OPERATING COMPANY | Oklahoma | Oil | 22.57 | $ 451.37 | $ 56.42 | $ 20.00 |
| 192 | 5030081000 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 175.3 | $ 3,505.70 | $ 701.14 | $ 20.00 |
| 193 | 1491842200 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 44.64 | $ 892.70 | $ 111.59 | $ 20.00 |
| 194 | 6070626040 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 44.58 | $ 891.50 | $ 178.30 | $ 20.00 |
| 195 | 6010401940 | 36340 | ROBINOWITZ OIL COMPANY | Oklahoma | Oil | 20.2 | $ 403.95 | $ 50.49 | $ 20.00 |
| 196 | 0300335220 | 10905 | NCRA-OKLAHOMA -INVALID- | Oklahoma | Condensate | 34.88 | $ 697.50 | $ 87.19 | $ 20.00 |
| 197 | 6070297880 | 77420 | THE WIL-MC OIL CORP. | Oklahoma | Condensate | 28.76 | $ 575.10 | $ 95.86 | $ 20.00 |
| 198 | 6010470710 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 18.58 | $ 371.53 | $ 46.44 | $ 20.00 |
| 199 | 6010213760 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 23.72 | $ 474.31 | $ 59.29 | $ 20.00 |
| 200 | 5050551780 | 76545 | WALSH, F. HOWARD JR. | Oklahoma | Condensate | 4.34 | $ 86.78 | $ 17.36 | $ 20.00 |

# EXHIBIT 4

Oil Royalty Underpayment Calculation Using Highest Offered Prices and Corrected for Gravity

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbl)** | **Reported Royalty Price Paid** | **Highest Offered Price Unregulated** | **Minimum Royalty Due** | **Reported Royalty Paid** | **Minimum Underpayment** | **Present Value of Minimum Underpayment** |
| 2 | Jan-76 | North Burbank Unit | 12.50% | 160,738 | $13.31 | $13.46 | $270,441.69 | $267,417.50 | $3,024.19 | $30,976.73 |
| 3 | Jan-76 | North Burbank Unit | 16.67% | 120 | $13.31 | $13.46 | $269.20 | $266.20 | $3.00 | $30.73 |
| 4 | Jan-76 | North Avant Unit | 12.50% | 3,033 | $13.22 | $13.40 | $5,080.28 | $5,012.03 | $68.24 | $699.01 |
| 5 | Jan-76 | Osage Hominy Unit | 16.67% | 10,434 | $5.33 | $13.46 | $23,411.62 | $9,268.95 | $14,142.67 | $144,863.38 |
| 6 | Jan-76 | Osage Hominy Unit | 12.50% | 37,916 | $5.33 | $13.46 | $63,793.67 | $25,261.58 | $38,532.09 | $394,684.20 |
| 7 | Jan-76 | East Hardy Unit | 12.50% | 347 | $13.50 | $13.50 | $585.98 | $585.98 | $0.00 | $0.00 |
| 8 | Jan-76 | East Hardy Unit | 16.67% | 8,181 | $5.35 | $13.50 | $18,407.00 | $7,316.94 | $11,090.06 | $113,595.48 |
| 9 | | | | | | | | | | |
| 10 | May-79 | North Burbank Unit | 12.50% | 139,506 | $19.12 | $19.31 | $336,732.61 | $333,443.92 | $3,288.69 | $20,958.81 |
| 11 | May-79 | North Burbank Unit | 16.67% | 90 | $18.31 | $19.31 | $289.65 | $274.64 | $15.01 | $95.66 |
| 12 | May-79 | North Avant Unit | 12.50% | 2,066 | $19.19 | $19.25 | $4,971.31 | $4,956.72 | $14.59 | $93.00 |
| 13 | May-79 | Osage Hominy Unit | 12.50% | 22,907 | $19.32 | $19.31 | $55,306.09 | $55,306.09 | $0.00 | $0.00 |
| 14 | May-79 | Osage Hominy Unit | 16.67% | 11,639 | $7.03 | $19.31 | $37,458.00 | $13,637.06 | $23,820.94 | $151,810.88 |
| 15 | May-79 | East Hardy Unit | 12.50% | 5,254 | $6.02 | $19.35 | $12,708.11 | $3,953.64 | $8,754.48 | $55,792.29 |
| 16 | May-79 | East Hardy Unit | 16.67% | 345 | $19.35 | $19.35 | $1,112.63 | $1,112.63 | $0.00 | $0.00 |
| 17 | | | | | | | | | | |
| 18 | Nov-80 | North Burbank Unit | 12.50% | 88,379 | $36.04 | $36.00 | $398,187.34 | $398,187.34 | $0.00 | $0.00 |
| 19 | Nov-80 | North Burbank Unit | 16.67% | 149 | $52.83 | $36.00 | $1,316.19 | $1,316.19 | $0.00 | $0.00 |
| 20 | Nov-80 | North Burbank Unit | 12.50% | 21,142 | $35.86 | $36.00 | $95,139.00 | $94,769.01 | $369.99 | $3,218.54 |
| 21 | Nov-80 | North Burbank Unit | 16.67% | 126 | $35.96 | $36.00 | $756.15 | $755.15 | $1.00 | $8.71 |
| 22 | Nov-80 | North Burbank Unit | 12.50% | 4,990 | $35.86 | $36.00 | $22,455.00 | $22,367.67 | $87.33 | $759.68 |
| 23 | Nov-80 | North Avant Unit | 12.50% | 1,233 | $35.88 | $35.94 | $5,539.25 | $5,528.57 | $10.68 | $92.93 |
| 24 | Nov-80 | Osage Hominy Unit | 12.50% | 11,752 | $15.43 | $36.00 | $52,884.00 | $22,664.74 | $30,219.26 | $262,877.34 |
| 25 | Nov-80 | Osage Hominy Unit | 16.67% | 4,760 | $6.84 | $36.00 | $28,565.71 | $5,427.49 | $23,138.22 | $201,279.39 |
| 26 | Nov-80 | Osage Hominy Unit | 16.67% | 3,244 | $15.43 | $36.00 | $19,467.89 | $8,344.16 | $11,123.73 | $96,765.35 |
| 27 | Nov-80 | Osage Hominy Unit | 16.67% | 3,323 | $35.86 | $36.00 | $19,941.99 | $19,864.44 | $77.55 | $674.59 |
| 28 | Nov-80 | Osage Hominy Unit | 12.50% | 12,038 | $36.00 | $36.00 | $54,171.00 | $54,171.00 | $0.00 | $0.00 |
| 29 | Nov-80 | East Hardy Unit | 12.50% | 5,499 | $48.00 | $36.04 | $32,993.00 | $32,993.00 | $0.00 | $0.00 |
| 30 | Nov-80 | East Hardy Unit | 16.67% | 177 | $36.00 | $36.04 | $1,063.18 | $1,062.36 | $0.82 | $7.15 |
| 31 | | | | | | | | | | |
| 32 | Feb-86 | North Burbank Unit | 12.50% | 79,698 | $20.71 | $24.51 | $244,174.75 | $206,311.53 | $37,863.22 | $135,588.18 |
| 33 | Feb-86 | North Burbank Unit | 16.67% | 112 | $20.70 | $24.51 | $457.61 | $386.40 | $71.21 | $255.01 |
| 34 | Feb-86 | North Avant Unit | 12.50% | 13,987 | $18.62 | $23.82 | $41,646.29 | $32,564.97 | $9,081.32 | $32,520.22 |
| 35 | Feb-86 | Osage Hominy Unit | 12.50% | 18,599 | $20.74 | $24.62 | $57,238.42 | $48,222.79 | $9,015.63 | $32,284.98 |
| 36 | Feb-86 | Osage Hominy Unit | 16.67% | 14,321 | $20.54 | $24.35 | $58,131.02 | $49,034.12 | $9,096.90 | $32,575.98 |
| 37 | Feb-86 | East Hardy Unit | 12.50% | 3,196 | $24.69 | $24.69 | $9,866.00 | $9,866.00 | $0.00 | $0.00 |
| 38 | Feb-86 | East Hardy Unit | 16.67% | ** | ** | | ** | ** | | |
| 39 | | | | | | | | | | |

Oil Royalty Underpayment Calculation Using Highest Offered Prices and Corrected for Gravity

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbl)** | **Reported Royalty Price Paid** | **Highest Offered Price Unregulated** | **Minimum Royalty Due** | **Reported Royalty Paid** | **Minimum Underpayment** | **Present Value of Minimum Underpayment** |
| 40 | Jul-89 | North Burbank Unit | 12.50% | 35,459 | $19.66 | $21.00 | $93,079.88 | $87,159.05 | $5,920.83 | $18,366.40 |
| 41 | Jul-89 | North Burbank Unit | 16.67% | 174 | $19.25 | $21.00 | $609.12 | $560.02 | $49.10 | $152.31 |
| 42 | Jul-89 | North Avant Unit | 12.50% | 5,601 | $19.43 | $21.00 | $14,702.63 | $13,603.43 | $1,099.20 | $3,409.71 |
| 43 | Jul-89 | Osage Hominy Unit | 12.50% | 18,359 | $19.68 | $21.00 | $48,192.38 | $45,157.63 | $3,034.75 | $9,413.78 |
| 44 | Jul-89 | Osage Hominy Unit | 16.67% | 13,395 | $19.67 | $21.00 | $46,891.88 | $43,926.22 | $2,965.66 | $9,199.47 |
| 45 | Jul-89 | East Hardy Unit | 12.50% | ** | ** | $21.00 | ** | ** | | |
| 46 | Jul-89 | East Hardy Unit | 16.67% | 1,198 | $19.36 | $21.00 | $4,193.84 | $3,865.00 | $328.84 | $1,020.06 |
| 47 | | | | | | | | | | |
| 48 | | | | | | | | | | |
| 49 | **TOTAL** | | | | | | **$2,182,231.34** | **$1,935,922.15** | **$246,309.19** | **$1,754,069.94** |
| 50 | | | | | | | | | | |
| 51 | ** | Empty cells indicates no data available | | | | | | | | |
| 52 | | | | | | | | | | |
| 53 | | Lease | Gravity | | | | | | | |
| 54 | | North Burbank Unit | 38.8 | | | | | | | |
| 55 | | North Burbank Unit | 38.8 | | | | | | | |
| 56 | | North Avant Unit | 34.2 | | | | | | | |
| 57 | | Osage Hominy Unit | 39.5 | | | | | | | |
| 58 | | Osage Hominy Unit | 37.7 | | | | | | | |
| 59 | | East Hardy Unit | 41.1 | | | | | | | |
| 60 | | East Hardy Unit | 44.0 | | | | | | | |

# EXHIBIT 5

T1 Month Underperformance

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **T1 Month** | **FY** | **7386 "Treasury Interest" or "Interest on Overnighter"** | **7886 "Treasury Interest" or "Interest on Overnighter"** | **7386 "Interest on CDs"** | **7886 "Interest on CDs"** | **7386 "Interest on Government Securities"** | **7886 "Interest on Government Securities"** | **Total Annual Interest** |
| 2 | Jan-1976 | 1976 | $ - | $ - | $ 272,166.73 | $ - | $ 9,663.04 | $ - | $ 281,829.77 |
| 3 | May-1979 | 1979 | $ - | $ 5,241.25 | $ 725,565.23 | $ - | $ 66,224.58 | $ - | $ 797,031.06 |
| 4 | Nov-1980 | 1981 | $ - | $ - | $ 2,904,122.15 | $ - | $ 310,354.82 | $ - | $ 3,214,476.97 |
| 5 | Feb-1986 | 1986 | $ 57,297.81 | N/A | $ 505,819.84 | N/A | $ 23,739.11 | N/A | $ 586,856.76 |
| 6 | Jul-1989 | 1989 | $ 181,579.00 | N/A | $ 299,427.28 | N/A | $ 22,958.66 | N/A | $ 503,964.94 |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |

T1 Month Underperformance

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Average Monthly Interest (Actual)** | **7386 Average Daily Balance** | **7886 Average Daily Balance** | **Total Average Daily Balance** | **Average Daily Expected Invested Balance** | **3-mo. CD rate for T1 month** | **Discount Basis 3-month T-Bill rate** | **Investment Basis 3-month T-Bill rate** | **Expected Rate for T1 mo.** |
| 2 | **$ 23,485.81** | $ 6,185,287.81 | $ 6,853.67 | $ 6,192,141.48 | $ 6,167,141.48 | 5.14% | 4.87% | 5.00% | 5.11% |
| 3 | **$ 66,419.26** | $ 8,327,523.05 | $ 7,176.93 | $ 8,334,699.98 | $ 8,309,699.98 | 10.16% | 9.61% | 9.99% | 10.13% |
| 4 | **$ 267,873.08** | $ 23,250,215.10 | $ (4,448.75) | $ 23,245,766.35 | $ 23,220,766.35 | 15.68% | 13.73% | 14.42% | 15.43% |
| 5 | **$ 48,904.73** | $ 7,574,986.90 | N/A | $ 7,574,986.90 | $ 7,549,986.90 | 7.69% | 7.06% | 7.29% | 7.61% |
| 6 | **$ 41,997.08** | $ 4,257,500.19 | N/A | $ 4,257,500.19 | $ 4,232,500.19 | 8.76% | 7.88% | 8.15% | 8.64% |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |

T1 Month Underperformance

| | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|
| 1 | **T1 month expected yield on invested funds** | **Allowable Uninvested Funds** | **Interest Rate on Uninvested Funds** | **T1 month expected yield on uninvested funds** | **1-month total expected** | **DAMAGES** | **Value of $1 on the Day After T1 Month, Invested in 7-Year T-Bills through 12/31/2006** | **Total Damages Through 12/31/2006** |
| 2 | **$ 26,271.18** | $ 25,000.00 | 4.00% | **$ 83.33** | **$ 26,354.51** | $ 2,868.70 | 10.2256317275 | **$ 29,334.26** |
| 3 | **$ 70,114.55** | $ 25,000.00 | 4.00% | **$ 83.33** | **$ 70,197.89** | $ 3,778.63 | 6.7053070219 | **$ 25,336.87** |
| 4 | **$ 298,546.31** | $ 25,000.00 | 4.00% | **$ 83.33** | **$ 298,629.64** | $ 30,756.56 | 9.1539436782 | **$ 281,543.80** |
| 5 | **$ 47,877.13** | $ 25,000.00 | 7.12% | **$ 148.33** | **$ 48,025.47** | $ - | 3.7949395687 | **$ -** |
| 6 | **$ 30,468.23** | $ 25,000.00 | 9.01% | **$ 187.71** | **$ 30,655.94** | $ - | 3.0669422695 | **$ -** |
| 7 | | | | | | | | |
| 8 | **TOTAL** | | | | | **$ 37,403.89** | | **$ 336,214.94** |

# EXHIBIT 6

FEDPOINT

# Estimating Yields on Treasury Securities

Printer version

- **Computations of yields on Treasury securities depend on the face value, purchase price and maturity of the issue.**
- **The yield on a Treasury bill varies, depending on its method of computation. The discount method relates the investor's return to the bill's face value; the investment method relates the investor's return to the bill's purchase price.**
- **The discount method tends to understate yields relative to those computed by the investment method.**

Treasury bills (T-bills), U.S. debt instruments with maturities of one year or less, play a central role in our nation's financial system. Backed by the full faith and credit of the U.S. government, Treasury bills are low-risk investments with a broad and liquid secondary market.

Unlike comparable corporate issues, the interest earned on Treasury securities is exempt from state and local taxes. However, because T-bills are free of default risk, they generally have lower yields than corporate issues of comparable maturities.

**T-Bill Yields**
T-bills are purchased by investors at a weekly auction at less than face value and are redeemed at maturity at face value. The difference between the purchase price and the face value of the T-bill is the investor's return.

The investor's return is used in mathematical formulas to determine the yield on T-bills. One formula, the discount yield method, takes into account the return as a percent of the face value of a T-bill, rather than its purchase price. Since the purchase price is typically less than face value, the discount method tends to understate the yield. An alternative formula, called the investment yield method, also can be used to calculate the yield. Unlike the discount yield formula, the investment yield method relates the investor's return to the purchase price of the bill.

Both the discount yield and the investment yield, as well as the high, low and average prices of the auctioned T-bills, are made public in an official Treasury report shortly after the auction.

The Treasury uses the discount and investment formulas for calculating yields on all T-bills, except the one-year bill. Yields reported by the Treasury are precise to several decimal places.

**The Discount Yield Method**
The following formula is used to determine the discount yield for T-bills that have three- or six-month maturities:

Discount yield = [(FV - PP)/FV] * [360/M]

FV = face value
PP = purchase price
M = maturity of bill. For a three-month T-bill (13 weeks) use 91, and for a six-month T-bill (26 weeks) use 182
360 = the number of days used by banks to determine short-term interest rates (the investment yield method is based on a calendar year: 365 days, or 366 in leap years).

**Example**

**What is the discount yield for a 182-day T-bill, auctioned at an average price of $9,659.30 per $10,000 face value?**

**Discount yield = [(FV - PP)/FV] * [360/M]**

**FV = $10,000 PP = $9,659.30 M = 182**

**Discount yield = [(10,000) - (9,659.30)] / (10,000) * [360/182]**
**Discount yield = [340.7 / 10,000] * [1.978022]**
**Discount yield = .0673912 = 6.74%**

For the 13-week bill, the same formula would be used, dividing 360 by a maturity of 91 days rather than 182 days.

**The Investment Yield Method**
When comparing the return on investment in T-bills to other short-term investment options, the investment yield method can be used. This yield is alternatively called the bond equivalent yield, the coupon equivalent rate, the effective yield and the interest yield.

The following formula is used to calculate the investment yield for T-bills that have three- or six-month maturities:

Investment yield = [(FV - PP)/PP] * [365 or 366/M]

**Example**

**What is the investment yield of a 182-day T-bill, auctioned at an average price of $9,659.30 per $10,000 face value?**

**Investment yield = [(FV - PP)/PP] * [365/M]**
**FV = $10,000 PP = $9,659.30 M = 182**

**Investment yield = [(10,000 - 9,659.30) / (9,659.30)] * [365/182]**
**Investment yield = [340.70] / 9,659.30] * [2.0054945]**
**Investment yield = .0707372 = 7.07%**

For the 13-week bill, the same formula can be used, dividing 365 (or 366) by a maturity of 91 days.

**Yields on Treasury Notes and Bonds**

Treasury notes and bonds, fully-backed U.S. debt instruments with maturities of more than one year, pay the investor a fixed annual rate of return or coupon (paid semi-annually). The return on a Treasury note or bond is equal to its face value times the coupon interest rate.

Formulas used by Treasury to calculate the investment yield on notes and bonds are complicated and vary, depending on the maturity of the issue.

However, the investment yield on a bond or note held to maturity can be approximated with the following formula:

$$\text{Investment yield} = \frac{\{R + [(FV - PP)/M]\}}{[(FV + PP)/2]}$$

R = coupon rate FV = face value
PP = purchase price M = years to maturity

**Example**

**What is the investment yield of a seven-year Treasury note issued at a price of $99.709, with an annual Treasury announced coupon of 7 7/8, payable semi-annually?**

**R = 7 7/8 (7.875) FV = $100 PP = $99.709 M = 7**

$$\text{Investment yield} = \frac{7.875 + [(100 - 99.709)/7]}{(100 + 99.709)/2}$$

**Investment yield = (7.875 + .0415714) / (99.8545)**
**Investment yield = 7.9165714 / 99.8545**
**Investment yield = .0792810 = 7.93%**

# EXHIBIT 7

Mailing Deposit Lag

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **T1 month** | **Total Royalty Receipts for FY** | **Royalty Payments made by EFT** | **Royalty Receipts Subject to Lag** | **Average Annual Prudent Rate for FY** | **Annual Damages** | **T1 Month Damages Before Current Value** | **Value of $1 on the Day After T1 Month, Invested in 7-Year T-Bills through 12/31/2006** | **Current Value of T1 Month Damages** |
| 2 | Jan-1976 | $ 20,316,682.44 | $ - | $ 20,316,682.44 | 5.34% | $ 4,149.93 | $ 345.83 | $ 10.23 | $ 3,536.31 |
| 3 | May-1979 | $ 29,014,232.28 | $ 6,443,648.64 | $ 22,570,583.64 | 10.44% | $ 9,013.43 | $ 751.12 | $ 6.71 | $ 5,036.49 |
| 4 | Nov-1980 | $ 74,914,410.42 | $ 3,608,167.09 | $ 71,306,243.33 | 16.22% | $ 44,241.04 | $ 3,686.75 | $ 9.15 | $ 33,748.33 |
| 5 | Feb-1986 | $ 31,934,499.42 | $ 5,722.31 | $ 31,928,777.11 | 8.38% | $ 10,234.66 | $ 852.89 | $ 3.79 | $ 3,236.66 |
| 6 | Jul-1989 | $ 21,812,646.77 | $20,966,819.60 | $ 845,827.17 | 7.03% | $ 227.45 | $ 18.95 | $ 3.07 | $ 58.13 |
| 7 | | | | | | | | | |
| 8 | TOTAL | | | | | | $ 5,655.54 | | **$ 45,615.92** |

# EXHIBIT 8

EFTs

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/25/79 | $ 1,255,443.09 | | 12/19/80 | $ 674,570.46 | | 10/01/85 | $ 5,722.31 | | 10/03/88 | $ 898.98 |
| 2 | 06/26/79 | $ 37,482.02 | | 12/23/80 | $ 147,126.89 | | | **$ 5,722.31** | | 10/20/88 | $ 5,181.46 |
| 3 | 06/26/79 | $ 69,407.23 | | 12/24/80 | $ 2,689,664.16 | | | | | 10/20/88 | $ 1,446.30 |
| 4 | 07/02/79 | $ 30,093.19 | | 12/29/80 | $ 96,805.58 | | | | | 10/21/88 | $ 496,802.71 |
| 5 | 07/20/79 | $ 362,864.47 | | | **$ 3,608,167.09** | | | | | 10/25/88 | $ 774,781.31 |
| 6 | 07/25/79 | $ 985,473.60 | | | | | | | | 10/28/88 | $ 1,729.39 |
| 7 | 07/27/79 | $ 870,262.18 | | | | | | | | 11/21/88 | $ 4,804.00 |
| 8 | 07/27/79 | $ 84,412.19 | | | | | | | | 11/21/88 | $ 324.82 |
| 9 | 07/31/79 | $ 14,785.27 | | | | | | | | 11/22/88 | $ 447,072.59 |
| 10 | 08/21/79 | $ 563,349.93 | | | | | | | | 11/23/88 | $ 575,829.83 |
| 11 | 08/24/79 | $ 1,820,405.67 | | | | | | | | 11/25/88 | $ 350.22 |
| 12 | 08/27/79 | $ 256,684.78 | | | | | | | | 11/25/88 | $ 238,210.41 |
| 13 | 08/28/79 | $ 91,624.58 | | | | | | | | 12/05/88 | $ 2,108.21 |
| 14 | 08/30/79 | $ 1,360.44 | | | | | | | | 12/20/88 | $ 4,408.59 |
| 15 | | **$ 6,443,648.64** | | | | | | | | 12/21/88 | $ 531,576.28 |
| 16 | | | | | | | | | | 12/22/88 | $ 283,821.09 |
| 17 | | | | | | | | | | 12/23/88 | $ 375,486.93 |
| 18 | | | | | | | | | | 12/27/88 | $ 375.47 |
| 19 | | | | | | | | | | 01/20/89 | $ 1,311.64 |
| 20 | | | | | | | | | | 01/20/89 | $ 11,761.20 |
| 21 | | | | | | | | | | 01/24/89 | $ 605,210.66 |
| 22 | | | | | | | | | | 01/25/89 | $ 754,991.31 |
| 23 | | | | | | | | | | 01/26/89 | $ 28,254.08 |
| 24 | | | | | | | | | | 02/10/89 | $ 3,076.14 |
| 25 | | | | | | | | | | 02/21/89 | $ 2,620,443.50 |
| 26 | | | | | | | | | | 02/22/89 | $ 3,103.32 |
| 27 | | | | | | | | | | 02/23/89 | $ 605,650.79 |
| 28 | | | | | | | | | | 02/24/89 | $ 737,474.64 |
| 29 | | | | | | | | | | 02/27/89 | $ 230,486.11 |
| 30 | | | | | | | | | | 03/20/89 | $ 5,340.21 |
| 31 | | | | | | | | | | 03/21/89 | $ 1,926.21 |
| 32 | | | | | | | | | | 03/22/89 | $ 98,513.74 |
| 33 | | | | | | | | | | 03/23/89 | $ 925,517.45 |
| 34 | | | | | | | | | | 03/24/89 | $ 261,848.14 |
| 35 | | | | | | | | | | 04/20/89 | $ 6,764.14 |
| 36 | | | | | | | | | | 04/20/89 | $ 5,504.51 |



Exhibit 8

EFTs

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | | | | | | | | | 04/21/89 | $ 76,824.44 |
| 38 | | | | | | | | | | 04/24/89 | $ 914,563.39 |
| 39 | | | | | | | | | | 04/25/89 | $ 722,657.26 |
| 40 | | | | | | | | | | 05/19/89 | $ 1,047.50 |
| 41 | | | | | | | | | | 05/22/89 | $ 89,637.11 |
| 42 | | | | | | | | | | 05/24/89 | $ 732,424.02 |
| 43 | | | | | | | | | | 05/25/89 | $ 913,855.77 |
| 44 | | | | | | | | | | 06/20/89 | $ 9,511.57 |
| 45 | | | | | | | | | | 06/22/89 | $ 805,277.85 |
| 46 | | | | | | | | | | 06/23/89 | $ 937,807.03 |
| 47 | | | | | | | | | | 06/26/89 | $ 5,241.94 |
| 48 | | | | | | | | | | 07/06/89 | $ 2,350.26 |
| 49 | | | | | | | | | | 07/20/89 | $ 4,910.41 |
| 50 | | | | | | | | | | 07/21/89 | $ 79,330.47 |
| 51 | | | | | | | | | | 07/24/89 | $ 722,602.12 |
| 52 | | | | | | | | | | 07/25/89 | $ 914,061.66 |
| 53 | | | | | | | | | | 07/26/89 | $ 1,756.27 |
| 54 | | | | | | | | | | 07/27/89 | $ 1,083.06 |
| 55 | | | | | | | | | | 08/21/89 | $ 86,999.69 |
| 56 | | | | | | | | | | 08/22/89 | $ 19,501.62 |
| 57 | | | | | | | | | | 08/24/89 | $ 707,115.95 |
| 58 | | | | | | | | | | 08/25/89 | $ 1,052.39 |
| 59 | | | | | | | | | | 08/25/89 | $ 918,834.80 |
| 60 | | | | | | | | | | 08/31/89 | $ 663.29 |
| 61 | | | | | | | | | | 09/20/89 | $ 8,673.84 |
| 62 | | | | | | | | | | 09/21/89 | $ 79,101.96 |
| 63 | | | | | | | | | | 09/22/89 | $ 667,697.56 |
| 64 | | | | | | | | | | 09/25/89 | $ 889,849.99 |
| 65 | | | | | | | | | | | **$ 20,966,819.60** |

# EXHIBIT 9

Andersen Deposit Lag

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **T1 month** | **FY** | **Average Annual Prudent Rate for FY** | **Average Daily Return** | **4 to 6 day lag** | | | | **7 to 10 day lag** | | | |
| 2 | | | | | $ | Average Lag | Adjusted Lag | **Damages** | $ | Average Lag | Adjusted Lag | **Damages** |
| 3 | Jan-1976 | 1976 | 5.34% | 0.01459016% | $ - | 5 | 2.6 | **$ -** | $ - | 8.5 | 6.1 | **$ -** |
| 4 | May-1979 | 1979 | 10.44% | 0.02860274% | $ 111 | 5 | 2.6 | **$ 0.08** | $ - | 8.5 | 6.1 | **$ -** |
| 5 | Nov-1980 | 1981 | 16.22% | 0.04443836% | $6,744,506 | 5 | 2.6 | **$ 7,792.58** | $ 10,626 | 8.5 | 6.1 | **$ 28.80** |
| 6 | Feb-1986 | 1986 | 8.38% | 0.02295890% | $ 351,418 | 5 | 2.6 | **$ 209.77** | $ 77,447 | 8.5 | 6.1 | **$ 108.46** |
| 7 | Jul-1989 | 1989 | 7.03% | 0.01926027% | $ 431,239 | 5 | 2.6 | **$ 215.95** | $ 64,587 | 8.5 | 6.1 | **$ 75.88** |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |

Andersen Deposit Lag

| | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **11 to 30 day lag** | | | | **Over 30 day lag** | | | | **Annual Damages** | **T1 Month Damages** | **Value of $1 on the Day After T1 Month, Invested in 7-Year T-Bills through 12/31/2006** | **Current Value of T1 Month Damages** |
| 2 | $ | Average Lag | Adjusted Lag | **Damages** | $ | Minimum Lag | Adjusted Lag | **Damages** | | | | |
| 3 | $ - | 20.5 | 18.1 | **$ -** | $ - | 31 | 28.6 | **$ -** | $ - | **$ -** | $ 10.23 | **$ -** |
| 4 | $ 66 | 20.5 | 18.1 | **$ 0.34** | $ 541 | 31 | 28.6 | **$ 4.43** | $ 4.85 | **$ 0.40** | $ 6.71 | **$ 2.71** |
| 5 | $ 35,143 | 20.5 | 18.1 | **$ 282.67** | $ 1,344 | 31 | 28.6 | **$ 17.08** | $ 8,121.14 | **$ 676.76** | $ 9.15 | **$ 6,195.04** |
| 6 | $ 90 | 20.5 | 18.1 | **$ 0.37** | $ 30 | 31 | 28.6 | **$ 0.20** | $ 318.81 | **$ 26.57** | $ 3.79 | **$ 100.82** |
| 7 | $ 8,935 | 20.5 | 18.1 | **$ 31.15** | $ - | 31 | 28.6 | **$ -** | $ 322.98 | **$ 26.92** | $ 3.07 | **$ 82.55** |
| 8 | | | | | | | | | | | | |
| 9 | | | | | **Total** | | | | $ 8,767.77 | **$ 730.65** | | **$ 6,381.11** |

# EXHIBIT 10

Deposit Lag Summary

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | **Base Amount of Deposit Lag Damages** | | | | **Current Value of Deposit Lag Damages (as of 12/31/2006)** | | |
| 2 | T1 month | | Mailing Lag | Andersen Lag | Combined | | Mailing Lag | Andersen Lag | Combined |
| 3 | Jan-1976 | | $ 345.83 | $ - | $ 345.83 | | $ 3,536.31 | $ - | $ 3,536.31 |
| 4 | May-1979 | | $ 751.12 | $ 0.40 | $ 751.52 | | $ 5,036.49 | $ 2.71 | $ 5,039.20 |
| 5 | Nov-1980 | | $ 3,686.75 | $ 676.76 | $ 4,363.51 | | $ 33,748.33 | $ 6,195.04 | $ 39,943.37 |
| 6 | Feb-1986 | | $ 852.89 | $ 26.57 | $ 879.46 | | $ 3,236.66 | $ 100.82 | $ 3,337.48 |
| 7 | Jul-1989 | | $ 18.95 | $ 26.92 | $ 45.87 | | $ 58.13 | $ 82.55 | $ 140.68 |
| 8 | | | | | | | | | |
| 9 | **Total** | | $ 5,655.54 | $ 730.65 | **$ 6,386.19** | | $ 45,615.92 | $ 6,381.11 | **$ 51,997.03** |



Exhibit 10

# EXHIBIT 11

Current Value Calculations

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **T1 month** | **1st month after T1 month** | **7-year T-Bill for 1st month after T1 month** | **1st rollover** | **7-year rollover rate** | **2nd rollover** | **7-year rollover rate** | **3rd rollover** | **7-year rollover rate** |
| 2 | Jan-1976 | Feb-1976 | 7.72% | Feb-1983 | 10.56% | Feb-1990 | 8.48% | Feb-1997 | 6.32% |
| 3 | May-1979 | Jun-1979 | 8.86% | Jun-1986 | 7.75% | Jun-1993 | 5.61% | Jun-2000 | 6.33% |
| 4 | Nov-1980 | Dec-1980 | 13.00% | Dec-1987 | 8.82% | Dec-1994 | 7.80% | Dec-2001 | 4.86% |
| 5 | Feb-1986 | Mar-1986 | 7.67% | Mar-1993 | 5.66% | Mar-2000 | 6.51% | | |
| 6 | Jul-1989 | Aug-1989 | 8.11% | Aug-1996 | 6.52% | Aug-2003 | 3.96% | | |

Current Value Calculations

| | J | K | L | M |
|---|---|---|---|---|
| 1 | **4th rollover** | **7-year rollover rate** | **Fraction of year between anniversary and Dec. 31, 2006** | **Value of $1 on the Day After T1 Month, Invested in 7-Year T-Bills through 12/31/2006** |
| 2 | Feb-2004 | 3.59% | 11/12 | $10.2256317275 |
| 3 | | | 7/12 | $6.7053070219 |
| 4 | | | 1/12 | $9.1539436782 |
| 5 | | | 5/6 | $3.7949395687 |
| 6 | | | 5/12 | $3.0669422695 |

# EXHIBIT 12

Investment Basket Example

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **T1 Month** | | **Royalty Undercollection Damages** | **Current Value Factor Based on Investment Basket** | **Current Value of Royalty Damages Using Investment Basket** | | **Late Fees** | |
| 2 | Jan-1976 | | $ 66,860.25 | 9.04 | $ 604,587.15 | | $372,077.29 | |
| 3 | May-1979 | | $ 35,893.71 | 7.30 | $ 262,160.48 | | $178,212.27 | |
| 4 | Nov-1980 | | $ 65,028.59 | 8.70 | $ 565,582.91 | | $305,309.23 | |
| 5 | Feb-1986 | | $ 65,128.28 | 3.66 | $ 238,144.81 | | $244,231.05 | |
| 6 | Jul-1989 | | $ 13,398.36 | 2.28 | $ 30,496.01 | | $42,003.86 | |
| 7 | | | | | | | | |
| 8 | TOTAL | | | | **$ 1,700,971.36** | | **$1,141,833.70** | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | INVESTMENT BASKET | | | | | | | |
| 12 | | | | | | | | |
| 13 | **Federal Rate Table** | | **Allocation %** | | | | | |
| 14 | 3 Month CD | | 5.00 | | | | | |
| 15 | 6 Month T-Bill | | 5.00 | | | | | |
| 16 | 1-Year T-Bill | | 10.00 | | | | | |
| 17 | 3-Year T-Bill | | 10.00 | | | | | |
| 18 | 5-Year T-Bill | | 10.00 | | | | | |
| 19 | 7-Year T-Bill | | 20.00 | | | | | |
| 20 | 10-Year T-Bill | | 20.00 | | | | | |
| 21 | 20-Year T-Bill | | 20.00 | | | | | |
| 22 | | | 100.00 | | | | | |

Investment Basket Example

| | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Investment Damages** | **Current Value Factor Based on Investment Basket** | **Current Value of Investment Damages Using Investment Basket** | | **Deposit Lag Damages** | **Current Value Factor Based on Investment Basket** | **Deposit Lag Damages Through 12/31/2006** | | **Current Value of Total Damages Using Investment Basket** |
| 2 | $ 2,872.38 | 9.02 | $ 25,912.61 | | $ 345.83 | 9.02 | $ 3,119.82 | | |
| 3 | $ 4,509.59 | 7.49 | $ 33,789.03 | | $ 751.52 | 7.49 | $ 5,630.94 | | |
| 4 | $ 30,675.53 | 9.04 | $ 277,397.32 | | $ 4,363.51 | 9.04 | $ 39,459.05 | | |
| 5 | $ - | 3.84 | $ - | | $ 879.46 | 3.84 | $ 3,373.28 | | |
| 6 | $ - | 2.28 | $ - | | $ 45.87 | 2.28 | $ 104.67 | | |
| 7 | | | | | | | | | |
| 8 | | | **$ 337,098.95** | | | | **$ 51,687.75** | | **$ 3,231,591.77** |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |

# EXHIBIT 13

Late Fees on Underpayments

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **T1 Month** | **Payment Due Date** | **Underpayments** | **Months of Late Fees Through 2006** | **Total Late Fees** |
| 2 | Jan-1976 | 25-Feb-1976 | $66,860.25 | 371 | $372,077.29 |
| 3 | May-1979 | 25-Jun-1979 | $35,893.71 | 331 | $178,212.27 |
| 4 | Nov-1980 | 25-Dec-1980 | $65,028.59 | 313 | $305,309.23 |
| 5 | Feb-1986 | 25-Mar-1986 | $65,128.28 | 250 | $244,231.05 |
| 6 | Jul-1989 | 25-Aug-1989 | $13,398.36 | 209 | $42,003.86 |
| 7 | | | | | |
| 8 | **TOTAL** | | **$246,309.19** | | **$1,141,833.70** |

# EXHIBIT 14

Damages Summary

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | **Jan-1976** | **May-1979** | **Nov-1980** | **Feb-1986** | **Jul-1989** | | **Damages Before Current Value** | **Current Value of Damages** |
| 2 | Royalties | $ 66,860.25 | $ 35,893.71 | $ 65,028.59 | $ 65,128.28 | $ 13,398.36 | | $ 246,309.19 | $ 1,754,069.94 |
| 3 | Late Fees | $ 372,077.29 | $ 178,212.27 | $ 305,309.23 | $ 244,231.05 | $ 42,003.86 | | $ 1,141,833.70 | $ 1,141,833.70 |
| 4 | Investment | $ 2,868.70 | $ 3,778.63 | $ 30,756.56 | $ - | $ - | | $ 37,403.89 | $ 336,214.94 |
| 5 | Deposit Lag | $ 345.83 | $ 751.52 | $ 4,363.51 | $ 879.46 | $ 45.87 | | $ 6,386.19 | $ 51,997.03 |
| 6 | | | | | | | | | |
| 7 | **TOTAL** | | | | | | | **$ 1,431,932.97** | **$ 3,284,115.61** |



Exhibit 14