***Osage Tribe v. The United States of America***
***Analysis Summary***

**Attachment 1**

| Tranche One Month | The United States' Trial Calculation Revised for Price Controls and Offered Prices | | | The United States' Trial Calculation Revised for Price Controls, Offered Prices and MMS 2014 Data | | |
|---|---|---|---|---|---|---|
| | Calculated Difference | Calculated Difference and Lost Interest through Next Quarterly Annuity (1) | Calculated Difference and Lost Interest through 12/31/2006 (2) | Calculated Difference | Calculated Difference and Lost Interest through Next Quarterly Annuity (1) | Calculated Difference and Lost Interest through 12/31/2006 (2) |
| Jan-76 | $66,857 | $66,999 | $541,189 | $66,857 | $66,999 | $541,189 |
| May-79 | $38,824 | $38,945 | $241,875 | $38,824 | $38,945 | $241,875 |
| Nov-80 | $65,023 | $65,390 | $343,050 | $65,023 | $65,390 | $343,050 |
| Feb-86 | $2,768 | $2,775 | $8,254 | $2,768 | $2,775 | $8,254 |
| Jul-89 | $427 | $430 | $980 | $4,707 | $4,748 | $10,809 |
| **TOTAL** | **$173,899** | **$174,539** | **$1,135,348** | **$178,179** | **$178,856** | **$1,145,178** |

(1) Calculated difference and lost interest based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month U.S. Treasury Note discount rate as published by the Federal Reserve and ending on the first date of the next quarterly annuity payment which occurred on 3/15/1976 for January 1976, 6/12/1979 for May 1979, 12/12/1980 for November 1980, 3/13/1986 for February 1986, and 9/7/1989 for July 1989.

(2) Calculated difference and lost interest based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month U.S. Treasury Note discount rate as published by the Federal Reserve or the actual return on the 7386/7886 account, if higher, as determined on a fiscal year basis.

**Revised Trial Exhibit E - Calculated Difference** **Attachment 2**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbls)** | **Weighted Average Gravity** | **Highest posted or Offered Price** | **Reported Price Paid** | **Calculated Royalty Price** | **Calculated Royalty Due** | **Reported Royalty Paid** | **Calculated Difference** | **Calculated Difference and Interest[1]** | **Calculated Difference and Interest[2]** |
| | | | | | | | | | | | | | |
| | | **TOTAL** | | **763,495** | | | | | **$ 2,111,110** | **$ 1,937,211** | **$ 173,899** | **$ 174,539** | **$ 1,135,348** |
| | | | | | | | | | | | | | |
| 1 | Jan-76 | North Burbank Unit | 12.50% | 160,738 | 38.8 | $ 13.46 | $ 13.31 | $ 13.46 | $ 270,442 | $ 267,418 | $ 3,025 | $ 3,031 | $ 24,485 |
| 2 | Jan-76 | North Burbank Unit | 16.67% | 120 | 38.8 | $ 13.46 | $ 13.31 | $ 13.46 | $ 269 | $ 266 | $ 3 | $ 3 | $ 24 |
| 3 | Jan-76 | North Avant Unit | 12.50% | 3,030 | 35.1 | $ 13.40 | $ 13.22 | $ 13.40 | $ 5,075 | $ 5,007 | $ 68 | $ 68 | $ 549 |
| 4 | Jan-76 | Osage Hominy Unit | 16.67% | 10,434 | 38.7 | $ 13.46 | $ 5.33 | $ 13.46 | $ 23,407 | $ 9,269 | $ 14,138 | $ 14,168 | $ 114,445 |
| 5 | Jan-76 | Osage Hominy Unit | 12.50% | 37,916 | 38.7 | $ 13.46 | $ 5.33 | $ 13.46 | $ 63,794 | $ 25,262 | $ 38,532 | $ 38,614 | $ 311,908 |
| 6 | Jan-76 | East Hardy Unit | 12.50% | 347 | 41.1 | $ 13.50 | $ 13.50 | $ 13.50 | $ 586 | $ 586 | $ - | $ - | $ - |
| 7 | Jan-76 | East Hardy Unit | 16.67% | 8,181 | 44.0 | $ 13.50 | $ 5.37 | $ 13.50 | $ 18,408 | $ 7,317 | $ 11,091 | $ 11,114 | $ 89,778 |
| 8 | | | | | | | | | | | **$ 66,857** | **$ 66,999** | **$ 541,189** |
| 9 | May-79 | North Burbank Unit | 12.50% | 139,506 | 38.8 | $ 19.31 | $ 19.12 | $ 19.31 | $ 336,734 | $ 333,444 | $ 3,290 | $ 3,300 | $ 20,494 |
| 10 | May-79 | North Burbank Unit | 16.67% | 90 | 38.8 | $ 19.31 | $ 18.31 | $ 19.31 | $ 290 | $ 275 | $ 15 | $ 15 | $ 93 |
| 11 | May-79 | North Avant Unit | 12.50% | 2,067 | 35.1 | $ 19.25 | $ 19.19 | $ 19.25 | $ 4,973 | $ 4,957 | $ 16 | $ 16 | $ 99 |
| 12 | May-79 | Osage Hominy Unit | 12.50% | 22,908 | 38.7 | $ 19.32 | $ 19.32 | $ 19.32 | $ 55,308 | $ 55,308 | $ - | $ - | $ - |
| 13 | May-79 | Osage Hominy Unit | 16.67% | 11,640 | 38.7 | $ 19.31 | $ 7.03 | $ 19.31 | $ 37,461 | $ 13,630 | $ 23,831 | $ 23,905 | $ 148,469 |
| 14 | May-79 | East Hardy Unit | 16.67% | 5,254 | 41.1 | $ 19.35 | $ 6.02 | $ 19.35 | $ 16,944 | $ 5,271 | $ 11,672 | $ 11,709 | $ 72,720 |
| 15 | May-79 | East Hardy Unit | 12.50% | 346 | 44.0 | $ 19.35 | $ 25.80 | $ 25.80 | $ 1,115 | $ 1,115 | $ - | $ - | $ - |
| 16 | | | | | | | | | | | **$ 38,824** | **$ 38,945** | **$ 241,875** |
| 17 | Nov-80 | North Burbank Unit | 12.50% | 88,379 | 38.8 | $ 36.00 | $ 36.04 | $ 36.04 | $ 398,187 | $ 398,187 | $ - | $ - | $ - |
| 18 | Nov-80 | North Burbank Unit | 16.67% | 149 | 38.8 | $ 36.00 | $ 52.83 | $ 52.83 | $ 1,316 | $ 1,316 | $ - | $ - | $ - |
| 19 | Nov-80 | North Burbank Unit | 12.50% | 21,142 | 38.8 | $ 36.00 | $ 35.86 | $ 36.00 | $ 95,139 | $ 94,769 | $ 370 | $ 372 | $ 1,952 |
| 20 | Nov-80 | North Burbank Unit | 16.67% | 126 | 38.8 | $ 36.00 | $ 35.96 | $ 36.00 | $ 756 | $ 755 | $ 1 | $ 1 | $ 4 |
| 21 | Nov-80 | North Burbank Unit | 12.50% | 4,990 | 38.8 | $ 36.00 | $ 35.86 | $ 36.00 | $ 22,455 | $ 22,368 | $ 87 | $ 88 | $ 461 |
| 22 | Nov-80 | North Avant Unit | 12.50% | 1,233 | 35.1 | $ 35.94 | $ 35.88 | $ 35.94 | $ 5,538 | $ 5,529 | $ 9 | $ 9 | $ 49 |
| 23 | Nov-80 | Osage Hominy Unit | 12.50% | 11,753 | 38.7 | $ 36.00 | $ 15.43 | $ 36.00 | $ 52,887 | $ 22,668 | $ 30,219 | $ 30,390 | $ 159,430 |
| 24 | Nov-80 | Osage Hominy Unit | 16.67% | 4,761 | 38.7 | $ 36.00 | $ 6.84 | $ 36.00 | $ 28,564 | $ 5,427 | $ 23,136 | $ 23,267 | $ 122,062 |
| 25 | Nov-80 | Osage Hominy Unit | 16.67% | 3,245 | 38.7 | $ 36.00 | $ 15.43 | $ 36.00 | $ 19,468 | $ 8,344 | $ 11,124 | $ 11,186 | $ 58,686 |
| 26 | Nov-80 | Osage Hominy Unit | 16.67% | 3,323 | 38.7 | $ 36.00 | $ 35.86 | $ 36.00 | $ 19,941 | $ 19,865 | $ 76 | $ 76 | $ 400 |
| 27 | Nov-80 | Osage Hominy Unit | 12.50% | 12,038 | 38.7 | $ 36.00 | $ 36.00 | $ 36.00 | $ 54,172 | $ 54,172 | $ 0 | $ 0 | $ 0 |
| 28 | Nov-80 | East Hardy Unit | 12.50% | 5,499 | 41.1 | $ 36.04 | $ 48.00 | $ 48.00 | $ 32,993 | $ 32,993 | $ - | $ - | $ - |
| 29 | Nov-80 | East Hardy Unit | 16.67% | 177 | 44.0 | $ 36.04 | $ 36.00 | $ 36.04 | $ 1,064 | $ 1,062 | $ 1 | $ 1 | $ 6 |
| 30 | | | | | | | | | | | **$ 65,023** | **$ 65,390** | **$ 343,050** |
| 31 | Feb-86 | North Burbank Unit | 12.50% | 79,699 | 38.8 | $ 20.61 | $ 20.71 | $ 20.71 | $ 206,312 | $ 206,312 | $ - | $ - | $ - |
| 32 | Feb-86 | North Burbank Unit | 16.67% | 112 | 38.8 | $ 20.61 | $ 20.70 | $ 20.70 | $ 386 | $ 386 | $ - | $ - | $ - |
| 33 | Feb-86 | North Avant Unit | 12.50% | 13,987 | 35.1 | $ 20.17 | $ 18.63 | $ 20.17 | $ 35,266 | $ 32,565 | $ 2,701 | $ 2,707 | $ 8,054 |
| 34 | Feb-86 | Osage Hominy Unit | 12.50% | 18,600 | 40.0 | $ 20.77 | $ 20.74 | $ 20.77 | $ 48,290 | $ 48,223 | $ 67 | $ 67 | $ 201 |
| 35 | Feb-86 | Osage Hominy Unit | 16.67% | 14,322 | 38.5 | $ 20.48 | $ 20.54 | $ 20.54 | $ 49,034 | $ 49,034 | $ - | $ - | $ - |
| 36 | Feb-86 | East Hardy Unit | 12.50% | 3,196 | 41.1 | $ 23.75 | $ 24.69 | $ 24.69 | $ 9,866 | $ 9,866 | $ - | $ - | $ - |
| 37 | Feb-86 | East Hardy Unit | 16.67% | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 38 | | | | | | | | | | | **$ 2,768** | **$ 2,775** | **$ 8,254** |
| 39 | Jul-89 | North Burbank Unit | 12.50% | 35,459 | 38.8 | $ 19.68 | $ 19.66 | $ 19.68 | $ 87,229 | $ 87,159 | $ 70 | $ 71 | $ 161 |
| 40 | Jul-89 | North Burbank Unit | 16.67% | 175 | 38.8 | $ 19.68 | $ 19.25 | $ 19.68 | $ 573 | $ 560 | $ 13 | $ 13 | $ 29 |
| 41 | Jul-89 | North Avant Unit | 12.50% | 5,601 | 34.2 | $ 19.67 | $ 19.40 | $ 19.67 | $ 13,771 | $ 13,579 | $ 192 | $ 194 | $ 442 |
| 42 | Jul-89 | Osage Hominy Unit | 12.50% | 18,360 | 39.5 | $ 19.68 | $ 19.68 | $ 19.68 | $ 45,165 | $ 45,158 | $ 7 | $ 7 | $ 17 |
| 43 | Jul-89 | Osage Hominy Unit | 16.67% | 13,395 | 37.7 | $ 19.68 | $ 19.68 | $ 19.68 | $ 43,943 | $ 43,926 | $ 16 | $ 16 | $ 37 |
| 44 | Jul-89 | East Hardy Unit | 12.50% | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 45 | Jul-89 | East Hardy Unit | 16.67% | 1,198 | 44.0 | $ 20.00 | $ 19.36 | $ 20.00 | $ 3,992 | $ 3,865 | $ 128 | $ 129 | $ 294 |
| 46 | | | | | | | | | | | **$ 427** | **$ 430** | **$ 980** |

[1,2] For description of the interest methodologies see Attachment 1.

RESOLUTION
of the
OSAGE TRIBAL COUNCIL No. 24-334

WHEREAS,

1. The current lessees under Blanket Oil Mining Lease No. 14-20-G06-664, Charles W. Oliphant, Allene O. Mayo, John D. Mayo II, Peter O. Mayo, Allen G. Oliphant, Jr., Eric B. Oliphant, Gertrude Oliphant, Nancy B. Wyrick, J. P. Freeman, W. J. McAulay, Bank of Oklahoma, Trustee, and Ceja Corporation, seek to amend paragraph 2(a) of said lease to increase the royalty from 12½ percent to 16 2/3 percent payable to the Osage Tribe of Indians on the production of oil from the Osage Layton Formation underlying lands in Osage County, Oklahoma, known as the East Hardy Unit, as follows:

S½SW¼NE¼, S½SE¼NW¼, NE¼SW¼, E½SE¼SW¼, W½SE¼, and
SW¼SE¼SE¼ Sec. 2, and NE¼NE¼NW¼ Sec. 11, all in
T. 25 N., R. 3 E.

2. It is the consensus of the Osage Tribe of Indians that said amendment is in the best interest of the Tribe: Therefore, be it

RESOLVED,

1. That paragraph 2(a) of Blanket Oil Mining Lease No. 14-20-G06-664, is hereby amended to increase the royalty from 12½ percent to 16 2/3 percent payable to the Osage Tribe on the production of oil from the Osage Layton Formation as to the aforementioned lands, effective October 1, 1977.

2. That the Principal Chief or, in his absence, the Acting Principal Chief, is authorized to execute this resolution.

CERTIFICATION

I hereby certify that the foregoing Resolution was considered by the Osage Tribal Council at a duly called meeting at Pawhuska, Oklahoma, at which a quorum was present, and that the same was approved by a vote of seven (7) in favor and none (0) against, this 21st day of September, 1977.

(Principal Chief)

ATTEST:

Secretary

The foregoing resolution is hereby accepted.

WITNESS:

(Charles W. Oliphant)

WITNESS:

(Gertrude O. Oliphant)

WITNESS:

(Allene O. Mayo)

WITNESS: ATTEST

BANK OF OKLAHOMA, TRUSTEE

By

WITNESS:

(John D. Mayo II)

WITNESS:

(Peter O. Mayo)

WITNESS:

(Allen G. Oliphant, Jr.)

WITNESS:

(Eric B. Oliphant)

WITNESS:

(Nancy B. Wyrick)

2

WITNESS:

(J. P. Freeman)

WITNESS:

(W. J. McAulay)

ATTEST:

~~WITNESS~~

Ass't Secy.

CEJA CORPORATION

By

PRESIDENT

**Revised Trial Exhibit E - Calculated Difference**

**Corrected East Hardy Royalty Rate**

**Attachment 4**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbls)** | **Weighted Average Gravity** | **Highest posted or Offered Price** | **Reported Price Paid** | **Calculated Royalty Price** | **Calculated Royalty Due** | **Reported Royalty Paid** | **Calculated Difference** | **Calculated Difference and Interest[1]** | **Calculated Difference and Interest[2]** |
| | | | | | | | | | | | | | |
| | | **TOTAL** | | **763,495** | | | | | **$ 2,113,814** | **$ 1,937,211** | **$ 176,602** | **$ 177,249** | **$ 1,143,495** |
| | | | | | | | | | | | | | |
| 1 | Jan-76 | North Burbank Unit | 12.50% | 160,738 | 38.8 | $ 13.46 | $ 13.31 | $ 13.46 | $ 270,442 | $ 267,418 | $ 3,025 | $ 3,031 | $ 24,485 |
| 2 | Jan-76 | North Burbank Unit | 16.67% | 120 | 38.8 | $ 13.46 | $ 13.31 | $ 13.46 | $ 269 | $ 266 | $ 3 | $ 3 | $ 24 |
| 3 | Jan-76 | North Avant Unit | 12.50% | 3,030 | 35.1 | $ 13.40 | $ 13.22 | $ 13.40 | $ 5,075 | $ 5,007 | $ 68 | $ 68 | $ 549 |
| 4 | Jan-76 | Osage Hominy Unit | 16.67% | 10,434 | 38.7 | $ 13.46 | $ 5.33 | $ 13.46 | $ 23,407 | $ 9,269 | $ 14,138 | $ 14,168 | $ 114,445 |
| 5 | Jan-76 | Osage Hominy Unit | 12.50% | 37,916 | 38.7 | $ 13.46 | $ 5.33 | $ 13.46 | $ 63,794 | $ 25,262 | $ 38,532 | $ 38,614 | $ 311,908 |
| 6 | Jan-76 | East Hardy Unit | 12.50% | 347 | 41.1 | $ 13.50 | $ 13.50 | $ 13.50 | $ 586 | $ 586 | $ - | $ - | $ - |
| 7 | Jan-76 | East Hardy Unit | 16.67% | 8,181 | 44.0 | $ 13.50 | $ 5.37 | $ 13.50 | $ 18,408 | $ 7,317 | $ 11,091 | $ 11,114 | $ 89,778 |
| 8 | | | | | | | | | | | **$ 66,857** | **$ 66,999** | **$ 541,189** |
| 9 | May-79 | North Burbank Unit | 12.50% | 139,506 | 38.8 | $ 19.31 | $ 19.12 | $ 19.31 | $ 336,734 | $ 333,444 | $ 3,290 | $ 3,300 | $ 20,494 |
| 10 | May-79 | North Burbank Unit | 16.67% | 90 | 38.8 | $ 19.31 | $ 18.31 | $ 19.31 | $ 290 | $ 275 | $ 15 | $ 15 | $ 93 |
| 11 | May-79 | North Avant Unit | 12.50% | 2,067 | 35.1 | $ 19.25 | $ 19.19 | $ 19.25 | $ 4,973 | $ 4,957 | $ 16 | $ 16 | $ 99 |
| 12 | May-79 | Osage Hominy Unit | 12.50% | 22,908 | 38.7 | $ 19.32 | $ 19.32 | $ 19.32 | $ 55,308 | $ 55,308 | $ - | $ - | $ - |
| 13 | May-79 | Osage Hominy Unit | 16.67% | 11,640 | 38.7 | $ 19.31 | $ 7.03 | $ 19.31 | $ 37,461 | $ 13,630 | $ 23,831 | $ 23,905 | $ 148,469 |
| 14 | May-79 | East Hardy Unit | 16.67% | 5,254 | 41.1 | $ 19.35 | $ 6.02 | $ 19.35 | $ 16,944 | $ 5,271 | $ 11,672 | $ 11,709 | $ 72,720 |
| 15 | May-79 | East Hardy Unit | 16.67% | 346 | 44.0 | $ 19.35 | $ 19.35 | $ 19.35 | $ 1,115 | $ 1,115 | $ 0 | $ 0 | $ 0 |
| 16 | | | | | | | | | | | **$ 38,824** | **$ 38,945** | **$ 241,875** |
| 17 | Nov-80 | North Burbank Unit | 12.50% | 88,379 | 38.8 | $ 36.00 | $ 36.04 | $ 36.04 | $ 398,187 | $ 398,187 | $ - | $ - | $ - |
| 18 | Nov-80 | North Burbank Unit | 16.67% | 149 | 38.8 | $ 36.00 | $ 52.83 | $ 52.83 | $ 1,316 | $ 1,316 | $ - | $ - | $ - |
| 19 | Nov-80 | North Burbank Unit | 12.50% | 21,142 | 38.8 | $ 36.00 | $ 35.86 | $ 36.00 | $ 95,139 | $ 94,769 | $ 370 | $ 372 | $ 1,952 |
| 20 | Nov-80 | North Burbank Unit | 16.67% | 126 | 38.8 | $ 36.00 | $ 35.96 | $ 36.00 | $ 756 | $ 755 | $ 1 | $ 1 | $ 4 |
| 21 | Nov-80 | North Burbank Unit | 12.50% | 4,990 | 38.8 | $ 36.00 | $ 35.86 | $ 36.00 | $ 22,455 | $ 22,368 | $ 87 | $ 88 | $ 461 |
| 22 | Nov-80 | North Avant Unit | 12.50% | 1,233 | 35.1 | $ 35.94 | $ 35.88 | $ 35.94 | $ 5,538 | $ 5,529 | $ 9 | $ 9 | $ 49 |
| 23 | Nov-80 | Osage Hominy Unit | 12.50% | 11,753 | 38.7 | $ 36.00 | $ 15.43 | $ 36.00 | $ 52,887 | $ 22,668 | $ 30,219 | $ 30,390 | $ 159,430 |
| 24 | Nov-80 | Osage Hominy Unit | 16.67% | 4,761 | 38.7 | $ 36.00 | $ 6.84 | $ 36.00 | $ 28,564 | $ 5,427 | $ 23,136 | $ 23,267 | $ 122,062 |
| 25 | Nov-80 | Osage Hominy Unit | 16.67% | 3,245 | 38.7 | $ 36.00 | $ 15.43 | $ 36.00 | $ 19,468 | $ 8,344 | $ 11,124 | $ 11,186 | $ 58,686 |
| 26 | Nov-80 | Osage Hominy Unit | 16.67% | 3,323 | 38.7 | $ 36.00 | $ 35.86 | $ 36.00 | $ 19,941 | $ 19,865 | $ 76 | $ 76 | $ 400 |
| 27 | Nov-80 | Osage Hominy Unit | 12.50% | 12,038 | 38.7 | $ 36.00 | $ 36.00 | $ 36.00 | $ 54,172 | $ 54,172 | $ 0 | $ 0 | $ 0 |
| 28 | Nov-80 | East Hardy Unit | 16.67% | 5,499 | 41.1 | $ 36.04 | $ 36.00 | $ 36.04 | $ 33,030 | $ 32,993 | $ 37 | $ 37 | $ 193 |
| 29 | Nov-80 | East Hardy Unit | 16.67% | 177 | 44.0 | $ 36.04 | $ 36.00 | $ 36.04 | $ 1,064 | $ 1,062 | $ 1 | $ 1 | $ 6 |
| 30 | | | | | | | | | | | **$ 65,060** | **$ 65,427** | **$ 343,243** |
| 31 | Feb-86 | North Burbank Unit | 12.50% | 79,699 | 38.8 | $ 20.58 | $ 20.71 | $ 20.71 | $ 206,312 | $ 206,312 | $ - | $ - | $ - |
| 32 | Feb-86 | North Burbank Unit | 16.67% | 112 | 38.8 | $ 20.58 | $ 20.70 | $ 20.70 | $ 386 | $ 386 | $ - | $ - | $ - |
| 33 | Feb-86 | North Avant Unit | 12.50% | 13,987 | 35.1 | $ 20.14 | $ 18.63 | $ 20.14 | $ 35,213 | $ 32,565 | $ 2,648 | $ 2,655 | $ 7,897 |
| 34 | Feb-86 | Osage Hominy Unit | 12.50% | 18,600 | 40.0 | $ 20.74 | $ 20.74 | $ 20.74 | $ 48,223 | $ 48,223 | $ 0 | $ 0 | $ 0 |
| 35 | Feb-86 | Osage Hominy Unit | 16.67% | 14,322 | 38.5 | $ 20.45 | $ 20.54 | $ 20.54 | $ 49,034 | $ 49,034 | $ - | $ - | $ - |
| 36 | Feb-86 | East Hardy Unit | 16.67% | 3,196 | 41.1 | $ 23.75 | $ 18.52 | $ 23.75 | $ 12,652 | $ 9,866 | $ 2,787 | $ 2,793 | $ 8,310 |
| 37 | Feb-86 | East Hardy Unit | 16.67% | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 38 | | | | | | | | | | | **$ 5,435** | **$ 5,448** | **$ 16,208** |
| 39 | Jul-89 | North Burbank Unit | 12.50% | 35,459 | 38.8 | $ 19.68 | $ 19.66 | $ 19.68 | $ 87,229 | $ 87,159 | $ 70 | $ 71 | $ 161 |
| 40 | Jul-89 | North Burbank Unit | 16.67% | 175 | 38.8 | $ 19.68 | $ 19.25 | $ 19.68 | $ 573 | $ 560 | $ 13 | $ 13 | $ 29 |
| 41 | Jul-89 | North Avant Unit | 12.50% | 5,601 | 34.2 | $ 19.67 | $ 19.40 | $ 19.67 | $ 13,771 | $ 13,579 | $ 192 | $ 194 | $ 442 |
| 42 | Jul-89 | Osage Hominy Unit | 12.50% | 18,360 | 39.5 | $ 19.68 | $ 19.68 | $ 19.68 | $ 45,165 | $ 45,158 | $ 7 | $ 7 | $ 17 |
| 43 | Jul-89 | Osage Hominy Unit | 16.67% | 13,395 | 37.7 | $ 19.68 | $ 19.68 | $ 19.68 | $ 43,943 | $ 43,926 | $ 16 | $ 16 | $ 37 |
| 44 | Jul-89 | East Hardy Unit | 16.67% | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 45 | Jul-89 | East Hardy Unit | 16.67% | 1,198 | 44.0 | $ 20.00 | $ 19.36 | $ 20.00 | $ 3,992 | $ 3,865 | $ 128 | $ 129 | $ 294 |
| 46 | | | | | | | | | | | **$ 427** | **$ 430** | **$ 980** |

[1,2] For description of the interest methodologies see Attachment 1.

# TOTAL PETROLEUM, INC.

| | LEASE VOLUME<br>OWNER VOLUME | LEASE NUMBER<br>LEASE GROSS<br>OWNER GROSS | PRODUCT<br>LEASE TRANS<br>OWNER TRANS | DECIMAL OF INTEREST<br>OTHER LEASE TAXES<br>OTHER OWNER TAXES | INTEREST TYPE<br>LEASE WPT<br>OWNER WPT | LEASE NET | OW |
|---|---|---|---|---|---|---|---|
| OL.ES 1-11<br>**************<br>07/89<br>0.C90 | 35-0875<br>173.73<br>108.36 | 13693-000<br>3,490.24<br>2,177.10 | .06569536 +<br>CRUDE<br>.00<br>.00 | .55031192 =<br>0.62376770<br>247.28<br>154.25 | .61600728<br>WI<br>.00<br>.00 | .60176042<br>3,242.96 – OK | 2,0 |
| .OOFBOURROW 1-1<br>**************<br>07/89<br>.9.130 | 363.82<br>280.22 | 35-0992<br>13699-000<br>6,959.70<br>5,360.36 | CRUDE<br>.00<br>.00 | 0.77020000<br>493.10<br>379.78 | WI<br>.00<br>.00 | 6,466.60 | 4,9 |
| IASCN #1 THRU #8<br>**************<br>07/89<br>.7.750 | 181.42<br>181.42 | 3<br>15538-000<br>3,220.21<br>3,220.21 | CRUDE<br>.00<br>.00 | 1.00000000<br>228.15<br>228.15 | WI<br>.00<br>.00 | 2,992.06 | 2,9 |
| AMEE 1-10<br>**************<br>07/89<br>0.250 | 180.95<br>109.21 | 35-0885<br>17666-000<br>3,664.24<br>2,211.52 | CRUDE<br>.00<br>.00 | 0.60354060<br>259.61<br>156.69 | WI<br>.00<br>.00 | 3,404.63 | 2,0 |
| SIMUNEK 1-3<br>**************<br>07/89<br>18.500 | 102.68<br>66.20 | 35-0750<br>17667-000<br>1,899.59<br>1,224.62 | CRUDE<br>.00<br>.00 | 0.64467220<br>134.59<br>86.77 | WI<br>.00<br>.00 | 1,765.00 | 1,1 |
| WORK ESTATE 2-24<br>**************<br>07/89<br>20.000 | 150.96<br>150.96 | 18623-000<br>3,019.20<br>3,019.20 | CRUDE<br>.00<br>.00 | 1.00000000<br>213.91<br>213.91 | WI<br>.00<br>CODE 2 | 2,805.29 | 2,8 |

| TOTALS | GROSS AMOUNT | TRANSPORTATION | OTHER TAXES | WINDFALL PROFIT TAX | OTHER ADJUSTMENTS | NET AMO |
|---|---|---|---|---|---|---|
| CHECK | 29,522.89 | .00 | 2,091.70 | .00 | .00 | 27,4 |
| YTD | 203,702.89 | .00 | 14,432.33 | .00 | .00 | 189,2 |

EP THIS STATEMENT FOR TAX PURPOSES.
PLICATES CANNOT BE FURNISHED.

| OWNER NUMBER | CHECK NUMBER | CHECK DATE | CHECK AMO |
|---|---|---|---|
| 04-0023322 | 2318122 | 08/24/89 | 27,4 |

— Checked out interest on seven wells —

R0007

(1) - STANDARD - .02 deduction per degree to 35° then .015 per tenth.
(2) - MOBIL - .015 deduction per tenth.
(3) - DIAMOND - .02 deduction per degree.
(4) - SUN - .005 per tenth below 30° to 25°, .01 per tenth below 25°
(5) - Conoco - .01 deduction per 1/10 below 35° - 30°, Below 30° deduct .015 per 1/10

POSTED PRICES FOR July 1989

| Bulletin No. | Effective Date | Company Name | Gravity/state Adj. | POSTED PRICE |
|---|---|---|---|---|
| 128 | 6/30/89 | ARCO | 1-ok | 19.50 |
| 129 | 7/24/89 | | 1-ok | 19.00 |
| 89-21 | 6/27/89 | BOUNTIFUL | 1-ok | 19.50 |
| 89-22 | 7/12/89 | | 1-ok | 19.75 |
| 89-23 | 7/19/89 | | 1-ok | 19.25 |
| 89-24 | 7/21/89 | | 1-ok | 18.75 |
| 89-24A | 7/21/89 | | 1-ok | 19.00 |
| 89-25 | 7/23/89 | | 1-ok | 18.25 |
| 89-26 | 7/27/89 | | 1-ok | 17.75 |
| 89-25 | 6/29/89 | formerly CHAMPLIN (UNION PACIFIC RESOURCES) | 1-ok | 19.50 |
| 89-26 | 7/11/89 | | 1-ok | 19.75 |
| 89-27 | 7/20/89 | | 1-ok | 19.50 |
| 89-28 | 7/21/89 | | 1-ok | 19.00 |
| 89-29 | 7/25/89 | | 1-ok | 18.25 |
| 135 | 6/27/89 | CITGO | 1-ok | 19.75 |
| 136 | 7/11/89 | | 1-ok | 19.75 |
| 137 | 7/19/89 | | 1-ok | 19.25 |
| 138 | 7/21/89 | | 1-ok | 18.75 |
| 139 | 7/25/89 | | 1-ok | 18.00 |
| 140 | 7/27/89 | | 1-ok | 17.50 |
| 89-23 | 6/27/89 | CONOCO | 5-ok | 19.00 |
| 89-24 | 7/11/89 | | 5-ok | 20.25 |
| 89-25 | 7/14/89 | | 5-ok | 20.25 |
| 89-26 | 7/20/89 | | 5-ok | 19.75 |
| 89-27 | 7/21/89 | | 5-ok | 19.25 |
| 89-28 | 7/25/89 | | 5-ok | 18.50 |
| 89-29 | 7/27/89 | | 5-ok | 18.00 |
| 22A-89 | 6/27/89 | DERBY REFINING | 1-ok | 19.75 |
| 23-89 | 7/20/89 | | 1-ok | 19.25 |
| 24-89 | 7/21/89 | | 1-ok | 18.75 |
| 25-89 | 7/25/89 | | 1-ok | 18.00 |
| 26-89 | 7/27/89 | | 1-ok | 17.50 |
| 1989-23 | 6/27/89 | DIAMOND SHAMROCK | 3-ok | 19.25 |
| 1989-24 | 7/11/89 | | 3-ok | 19.50 |
| 1989-25 | 7/20/89 | | 3-ok | 19.25 |
| 1989-26 | 7/21/89 | | 3-ok | 18.75 |
| 1989-27 | 7/25/89 | | 3-ok | 18.00 |
| -28 | 7/27/89 | | 3-ok | 17.50 |
| 223 | 6/27/89 | FARMLAND | 4-ok | 19.75 |
| 224 | 7/11/89 | | 4-ok | 20.00 |
| 225 | 7/19/89 | | 4-ok | 19.50 |
| 226 | 7/21/89 | | 4-ok | 19.00 |
| 227 | 7/25/89 | | 4-ok | 18.25 |
| 228 | 7/27/89 | | 4-ok | 17.75 |
| 194 | 6/27/89 | KERR-MCGEE | 4-ok | 20.00 |
| 195 | 7/11/89 | | 4-ok | 20.25 |
| 196 | 7/20/89 | | 4-ok | 19.75 |
| 197 | 7/24/89 | | 4-ok | 19.25 |
| 198 | 7/26/89 | | 4-ok | 18.50 |
| 199 | 7/28/89 | | 4-ok | 18.00 |

POSTED PRICES FOR July 1989

| Bulletin No. | Effective Date | Company NAME | Gravity/state Adj. | POSTED PRICE | | | |
|---|---|---|---|---|---|---|---|
| 1989-23 | 6/27/89 | KOCH | 1-ok | 19.75 | | | |
| 1989-24 | 7/11/89 | | 1-ok | 20.00 | | | |
| 1989-25 | 7/12/89 | | 1-ok | 20.00 | | | |
| 1989-26 | 7/19/89 | | 1-ok | 19.50 | (wire hand copy) | | |
| 1989-27 | 7/21/89 | | 1-ok | 19.00 | | | |
| 1989-28 | 7/25/89 | | 1-ok | 18.25 | | | |
| 1989-29 | 7/27/89 | | 1-ok | 17.75 | | | |
| 89-20 | 6/29/89 | MOBIL | 1-ok | 19.75 | | | |
| 89-21 | 7/21/89 | | 1-ok | 19.50 | | | |
| 89-22 | 7/25/89 | | 1-ok | 19.00 | | | |
| 89-23 | 7/26/89 | | 1-ok | 18.25 | | | |
| 89-24 | 7/28/89 | | 1-ok | 17.75 | | | |
| 89-23 | 6/27/89 | NORA (Clear Creek) | 3-Ks, | 19.75 | | | |
| 89-24 | 7/19/89 | | 3-Ks. | 19.25 | | | |
| 89-25 | 7/20/89 | | 3-Ks. | 18.75 | | | |
| 89-26 | 7/26/89 | | 3-Ks. | 18.00 | | | |
| 89-27 | 7/28/89 | | 3-Ks. | 17.50 | | | |
| 1989-22 | 6/27/89 | PHILLIPS PETRO. | 1-ok | 19.50 | | | |
| 1989-23 | 7/10/89 | | 1-ok | 19.75 | | | |
| 1989-24 | 7/11/89 | | 1-ok | 19.75 | | | |
| 1989-25 | 7/13/89 | | 1-ok | 20.00 | | | |
| 1989-26 | 7/20/89 | | 1-ok | 19.50 | | | |
| 1989-27 | 7/21/89 | | 1-ok | 19.00 | | | |
| 1989-28 | 7/25/89 | | 1-ok | 18.25 | | | |
| 281 | 6/27/89 | SUN OIL CO. | 4-ok | 19.75 | | | |
| 282 | 7/6/89 | | 4-ok | 20.25 | | | |
| 283 | 7/10/89 | | 4-ok | 20.00 | | | |
| 284 | 7/13/89 | | 4-ok | 20.00 | | | |
| 285 | 7/19/89 | | 4-ok | 19.50 | | | |
| 286 | 7/21/89 | | 4-ok | 19.00 | | | |
| 287 | 7/25/89 | | 4-ok | 18.25 | | | |
| 288 | 7/27/89 | | 4-ok | 17.75 | | | |
| 89-26 | 6/28/89 | Permian Corp | 1-ok | 19.75 | | | |
| 89-27 | 7/5/89 | | 1-ok | 20.00 | | | |
| 89-28 | 7/13/89 | | 1-ok | 20.00 | | | |
| 89-29 | 6/28/89 | | 1-ok | 19.75 | | | |
| 89-30 | 7/18/89 | | 1-ok | 20.25 | | | |
| 89-31 | 7/20/89 | | 1-ok | 19.75 | | | |
| 89-32 | 7/22/89 | | 1-ok | 19.25 | | | |
| 89-33 | 7/26/89 | | 1-ok | 18.50 | | | |
| 89-25 | 6/27/89 | TEXACO T&T | 1-ok | ~~19.50~~ | | | |
| 89-26 | 6/27/89 | | 1-ok | 19.75 | | | |
| 89-27 | 7/10/89 | | 1-ok | 19.75 | | | |
| 89-28 | 7/11/89 | | 1-ok | 20.00 | | | |
| 89-29 | 7/19/89 | | 1-ok | 19.50 | | | |
| 89-30 | 7/21/89 | | 1-ok | 19.00 | | | |
| 89-31 | 7/25/89 | | 1-ok | 18.25 | | | |
| 89-32 | 7/27/89 | | 1-ok | 17.75 | | | |
| 89-28 | 6/27/89 | TOTAL PETROLEUM | 1-ok | 19.75 | | | |
| 89-23 | 7/10/89 | | 1-ok | 20.00 | | | |
| 89-24 | 7/13/89 | | 1-ok | 20.00 | wire hand (deleted) | | |
| 89-25 | 7/19/89 | | 1-ok | 19.50 | | | |
| 89-26 | 7/21/89 | | 1-ok | 19.00 | | | |
| 89-27 | 7/25/89 | | 1-ok | 18.25 | | | |
| 89-28 | 7/27/89 | | 1-ok | 17.75 | | | |
| 89-21 | 6/27/89 | UNION OIL OF California | 1-ok | 19.50 | | | |
| 89-22 | 7/11/89 | | 1-ok | 19.75 | | | |
| 89-23 | 7/20/89 | | 1-ok | 19.25 | | | |
| 89-24 | 7/21/89 | | 1-ok | 18.75 | | | |
| 89-25 | 7/25/89 | | 1-ok | 18.00 | | | |
| 89-26 | 7/27/89 | | 1-ok | 17.50 | | | |
| 89-39 | 6/27/89 | Enron T & T | 3-ok | 19.75 | #46 | 7/20/89 | $17.75 |
| 89-40 | 7/14/89 | | 3-ok | 20.00 | | | |
| 89-41 | 7/21/89 | | 3-ok | 19.50 | | | |
| 89-42 | 7/24/89 | | 3-ok | 19.00 | | | |
| 89-43 | 7/26/89 | | 3-ok | 18.25 | | | |
| 89-44 | 7/27/89 | | 3-ok | 18.25 | | | |
| 89-45 | 7/28/89 | | 3-ok | 17.75 | | | |

0505KAN0001287

G06ALX-0303269

TOP 80% COMPANIES

FOR MONTH OF: Jul-89 02-Aug-89
USING OKLAHOMA AND KANSAS RUNS FOR: 12:58 AM

| # | COMPANY | OKLAHOMA Feb-89 | KANSAS Apr-89 | TOTAL | % | TOP 80% |
|---|---|---|---|---|---|---|
| 1 | KOCH OIL | 87,125 | 29,374 | 116,499 | 26.889% | 26.889% |
| 2 | SUN REF. & MKTG | 50,374 | | 50,374 | 11.627% | 38.515% |
| 3 | TEXACO TRADING & TRANSPORTATION | 19,135 | 23,488 | 42,623 | 9.838% | 48.353% |
| 4 | TOTAL PETROLEUM, INC. | 27,735 | 5,192 | 32,927 | 7.600% | 55.952% |
| 5 | MOBIL OIL CORPORATION | 19,651 | 6,748 | 26,399 | 6.093% | 62.045% |
| 6 | CONOCO, INC. | 15,466 | 3,942 | 19,408 | 4.479% | 66.525% |
| 7 | CLEAR CREEK, INC. | 1,309 | 14,534 | 15,843 | 3.657% | 70.182% |
| 8 | KERR-MCGEE CORPORATION | 15,503 | | 15,503 | 3.578% | 73.760% |
| 9 | J M PETROLEUM | 14,500 | | 14,500 | 3.347% | 77.108% |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 80.131% |
| 11 | FARMLAND INDUSTRIES | 5,001 | 6,891 | 11,892 | 2.745% | 82.876% |
| 12 | PHILLIPS PETROLEUM | 5,836 | 2,379 | 8,215 | 1.896% | 84.772% |
| 13 | NCRA | | 6,891 | 6,891 | 1.590% | 86.362% |
| 14 | DERBY REFINING | 1,320 | 4,885 | 6,205 | 1.432% | 87.794% |
| 15 | ENRON TRADING & TRANS. | 6,000 | | 6,000 | 1.385% | 89.179% |
| 16 | CITGO PETROLEUM | 2,397 | 3,016 | 5,413 | 1.249% | 90.429% |
| 17 | SHELL OIL CORPORATION | 3,695 | | 3,695 | 0.853% | 91.281% |
| | DIAMOND SHAMROCK | 2,492 | 1,152 | 3,644 | 0.841% | 92.122% |
| | ARCO PETROLEUM | 3,554 | | 3,554 | 0.820% | 92.943% |
| 20 | EXXON CO. | 2,787 | 616 | 3,403 | 0.785% | 93.728% |
| 21 | AN-SOL TRANSPORTATION | 2,492 | | 2,492 | 0.575% | 94.303% |
| 22 | UNION OIL OF CALIFORNIA | 2,227 | 259 | 2,486 | 0.574% | 94.877% |
| 23 | CENTRAL TRANSMISSION | 2,157 | | 2,157 | 0.498% | 95.375% |
| 24 | AMOCO PROD. | 261 | 1,868 | 2,129 | 0.491% | 95.866% |
| 25 | PRIDE PIPELINE | 1,857 | | 1,857 | 0.429% | 96.295% |
| 26 | NORTHWEST CRUDE, INC. | 1,797 | | 1,797 | 0.415% | 96.710% |
| 27 | A P & W | 1,200 | | 1,200 | 0.277% | 96.987% |
| 28 | MUSTANG GAS PRODUCTS | 1,136 | | 1,136 | 0.262% | 97.249% |
| 29 | SENEX PIPELINE CO. | 1,111 | | 1,111 | 0.256% | 97.505% |
| 30 | PETRO SOURCE HYDROCARBON | 1,058 | | 1,058 | 0.244% | 97.749% |
| 31 | CENTRAL CRUDE CORPORATION | 842 | | 842 | 0.194% | 97.944% |
| 32 | CARMEN FIELD LTD. PART. | 750 | | 750 | 0.173% | 98.117% |
| 33 | VINTAGE MARKETING INC. | 718 | | 718 | 0.166% | 98.283% |
| 34 | ESSEX REFINING CO. | 680 | | 680 | 0.157% | 98.440% |
| 35 | SOUTHERN CRUDE CORPORATION | 657 | | 657 | 0.152% | 98.591% |
| 36 | FINA OIL & CHEMICAL | 642 | | 642 | 0.148% | 98.739% |
| 37 | CHEVRON USA, INC. | 606 | | 606 | 0.140% | 98.879% |
| 38 | AMERICAN PETROLEUM TRADING, INC | 542 | | 542 | 0.125% | 99.004% |
| 39 | MARATHON PETROLEUM | 539 | | 539 | 0.124% | 99.129% |
| 40 | SOHIO SUPPLY | 536 | 0 | 536 | 0.124% | 99.252% |
| 41 | DEVON MARKETING | 516 | | 516 | 0.119% | 99.372% |
| 42 | COASTAL ENERGY | 450 | | 450 | 0.104% | 99.475% |
| 43 | MERIDIAN OIL | 388 | | 388 | 0.090% | 99.565% |
| 44 | SCURLOCK OIL CORP. | 330 | | 330 | 0.076% | 99.641% |
| 45 | BULLARD CRUDE OIL PURCH.CO. | 268 | | 268 | 0.062% | 99.703% |
| | UNION PACIFIC RESOURCES CO. | 200 | | 200 | 0.046% | 99.749% |

| | | | | | |
|---|---|---|---|---|---|
| [illegible] ASSOCIATED TRANSPORT & TRADING | 193 | | 193 | 0.045% | 99.794% |
| 48 SANTE FE ENERGY PROD. | 156 | | 156 | 0.036% | 99.830% |
| 49 COASTAL STATES TRADING | 140 | | 140 | 0.032% | 99.862% |
| 50 INVESTORS RESOURCES CORP. | 95 | | 95 | 0.022% | 99.884% |
| 51 LANTERN PETROLEUM | 86 | | 86 | 0.020% | 99.904% |
| 52 CIMARRON | 78 | | 78 | 0.018% | 99.922% |
| 53 MURPHY OIL USA, INC. | 77 | | 77 | 0.018% | 99.940% |
| 54 INLAND CRUDE | 54 | | 54 | 0.012% | 99.952% |
| 55 BENCHMARK OIL | 52 | | 52 | 0.012% | 99.964% |
| 56 TRANSOK PIPELINE | 45 | | 45 | 0.010% | 99.974% |
| 57 GEER TANK TRUCKS | 42 | | 42 | 0.010% | 99.984% |
| 58 G F R CORPORATION | 18 | | 18 | 0.004% | 99.988% |
| 59 PLACID OIL COMPANY | 16 | | 16 | 0.004% | 99.992% |
| 60 ATLAS PROCESSING CO. | 13 | | 13 | 0.003% | 99.995% |
| 61 SIVEN CRUDE OIL | 9 | | 9 | 0.002% | 99.997% |
| 62 C. O. P., INC. | 7 | | 7 | 0.002% | 99.999% |
| 63 C K B PETROLEUM | 6 | | 6 | 0.001% | 100.000% |
| 64 BIG TEX | | | 0 | 0.000% | 100.000% |
| 65 BLUESTEM IND. | | | 0 | 0.000% | 100.000% |
| 66 BOUNTIFUL | 0 | | 0 | 0.000% | 100.000% |
| 67 BSC | | | 0 | 0.000% | 100.000% |
| 68 CHAMPLIN | | | 0 | 0.000% | 100.000% |
| 69 CITIES SERVICE O&G | | | 0 | 0.000% | 100.000% |
| 70 CPI OIL & REF. | | | 0 | 0.000% | 100.000% |
| 71 CROWN CENTRAL PETROLEUM | | | 0 | 0.000% | 100.000% |
| 72 CRYSTAL OIL | | | 0 | 0.000% | 100.000% |
| 73 GRAND FUELS INC. | 0 | | 0 | 0.000% | 100.000% |
| [illegible] GREEN COUNTRY CRUDE, INC. | | | 0 | 0.000% | 100.000% |
| [illegible] HADSON FUELS, INC. | 0 | | 0 | 0.000% | 100.000% |
| 76 ICAN ENERGY CO. | | | 0 | 0.000% | 100.000% |
| 77 INLAND PURCHASING & TRANS. | | | 0 | 0.000% | 100.000% |
| 78 MAGIC CIRCLE GAS CORP. | | | 0 | 0.000% | 100.000% |
| 79 MARTCON, INC. | | | 0 | 0.000% | 100.000% |
| 80 MEEK OIL INTL | 0 | | 0 | 0.000% | 100.000% |
| 81 MID PLAINS PETROLEUM | | | 0 | 0.000% | 100.000% |
| 82 OSAGE CRUDE OIL | | | 0 | 0.000% | 100.000% |
| 83 RED RIVER PROPERTIES | | | 0 | 0.000% | 100.000% |
| 84 RMT PROPERTIES | | | 0 | 0.000% | 100.000% |
| 85 SAXONY CORPORATION | | | 0 | 0.000% | 100.000% |
| 86 T X O OIL COMPANY | | | 0 | 0.000% | 100.000% |
| 87 TEXACO REF. & MKTG. | | 0 | 0 | 0.000% | 100.000% |
| 88 TIPCO CRUDE OIL | | | 0 | 0.000% | 100.000% |
| 89 UNION TEXAS PETROLEUM | | | 0 | 0.000% | 100.000% |
| 90 UNITED CRUDE COMPANY | | | 0 | 0.000% | 100.000% |
| 91 ZZ | | | 0 | 0.000% | 100.000% |
| | 314,553 | 118,713 | 433,266 | 100.000% | |

******************************************************************

**February 1986 MMS 2014 Data** **Attachment 8**

| ID | Lease Number | Payor Id | Company Name | State | Product | Reason For Exclusion* | Sale Value | Sales Volume | Royalty Value Less Allowances | Calculated Royalty Rate | Calculated Unit Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6010464760 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | 1,2,3 | $ 3,954.12 | 110.70 | $ 82.38 | 0.0208 | $ 35.72 |
| 2 | 6020017990 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | 1,2,3 | $ 2,993.11 | 83.92 | $ 187.07 | 0.0625 | $ 35.67 |
| 3 | 6010477060 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | 1,2,3 | $ 919.79 | 28.06 | $ 57.49 | 0.0625 | $ 32.78 |
| 4 | 5180059490 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2,4 | $ 1,403.66 | 44.43 | $ 233.94 | 0.1667 | $ 31.59 |
| 5 | 5180059500 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2,4 | $ 1,863.71 | 59.02 | $ 310.62 | 0.1667 | $ 31.58 |
| 6 | 5180062110 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2,3,4 | $ 3,153.63 | 115.40 | $ 417.58 | 0.1324 | $ 27.33 |
| 7 | 0294675980 | 44420 | PLAINS MARKETING, L.P. | Oklahoma | Condensate | 1,2,3,5 | $ 0.81 | 0.03 | $ 0.10 | 0.1235 | $ 27.00 |
| 8 | 0295568770 | 33990 | PLAINS RESOURCES, INC. | Oklahoma | Oil | 1,7 | $ 5,397.38 | 199.94 | $ 674.67 | 0.1250 | $ 27.00 |
| 9 | 5180078120 | 28085 | HAZLEWOOD OIL AND GAS CO., INC | Oklahoma | Condensate | 1,3 | $ 4,719.77 | 178.34 | $ 240.78 | 0.0510 | $ 26.47 |
| 10 | 5180078110 | 28085 | HAZLEWOOD OIL AND GAS CO., INC | Oklahoma | Condensate | 1,3 | $ 4,719.77 | 178.34 | $ 227.58 | 0.0482 | $ 26.47 |
| 11 | 1491469800 | 25143 | B & G PRODUCTION | Oklahoma | Oil | 1,3 | $ 9,470.45 | 371.39 | $ 147.98 | 0.0156 | $ 25.50 |
| 12 | 5180062100 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2,3,4 | $ 2,038.50 | 81.56 | $ 306.02 | 0.1501 | $ 24.99 |
| 13 | 5030073210 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1,2 | $ 933.78 | 38.52 | $ 155.63 | 0.1667 | $ 24.24 |
| 14 | 6070605010 | 73855 | APACHE CORP -INVALID- | Oklahoma | Condensate | 1,2,3,5 | $ 0.24 | 0.01 | $ 0.05 | 0.2083 | $ 24.00 |
| 15 | 6020040530 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2,3 | $ 1,683.81 | 75.17 | $ 105.24 | 0.0625 | $ 22.40 |
| 16 | 6010384210 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Condensate | 2 | $ 2,891.33 | 129.09 | $ 361.41 | 0.1250 | $ 22.40 |
| 17 | 6010071750 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1,2 | $ 1,554.96 | 69.52 | $ 194.37 | 0.1250 | $ 22.37 |
| 18 | 6010079070 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1 | $ 12,183.28 | 546.32 | $ 1,522.91 | 0.1250 | $ 22.30 |
| 19 | 5180078610 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2 | $ 3,295.67 | 148.11 | $ 659.14 | 0.2000 | $ 22.25 |
| 20 | 5110014370 | 49320 | SERVICE DRILLING CO | Oklahoma | Oil | 1,2 | $ 3,598.62 | 162.10 | $ 719.72 | 0.2000 | $ 22.20 |
| 21 | 5180058030 | 77930 | SONAT EXPLORATION | Oklahoma | Oil | 1 | $ 5,217.95 | 235.66 | $ 869.66 | 0.1667 | $ 22.14 |
| 22 | 1490299330 | 17550 | CONOCO INCORPORATED | Oklahoma | Condensate | 2 | $ 2,451.99 | 110.95 | $ 306.50 | 0.1250 | $ 22.10 |
| 23 | 0470335360 | 17550 | CONOCO INCORPORATED | Oklahoma | Condensate | 2 | $ 1,435.84 | 64.97 | $ 179.48 | 0.1250 | $ 22.10 |
| 24 | 1430285010 | 22200 | EXXON MOBIL CORP | Oklahoma | Condensate | 1,2 | $ 99.92 | 4.54 | $ 12.49 | 0.1250 | $ 22.01 |
| 25 | 5110015420 | 38257 | MID PLAINS PETROLEUM CO. | Oklahoma | Oil | 2 | $ 3,720.20 | 169.10 | $ 744.04 | 0.2000 | $ 22.00 |
| 26 | 5180009560 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | 1,2 | $ 363.68 | 16.56 | $ 45.46 | 0.1250 | $ 21.96 |
| 27 | 5180019730 | 50400 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | 1,2 | $ 242.32 | 11.04 | $ 30.29 | 0.1250 | $ 21.95 |
| 28 | 5030077950 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | 1,2 | $ 3,444.73 | 157.15 | $ 688.94 | 0.2000 | $ 21.92 |
| 29 | 5100158920 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 1,2 | $ 250.78 | 11.53 | $ 31.34 | 0.1250 | $ 21.75 |
| 30 | 0300594100 | 10900 | CHESAPEAKE OPERATING COMPANY | Oklahoma | Condensate | 1,2 | $ 130.95 | 6.09 | $ 26.19 | 0.2000 | $ 21.50 |
| 31 | 5050458900 | 17550 | CONOCO INCORPORATED | Oklahoma | Oil | 2 | $ 1,431.19 | 66.57 | $ 178.90 | 0.1250 | $ 21.50 |
| 32 | 5110015360 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1 | $ 15,603.80 | 727.60 | $ 3,120.76 | 0.2000 | $ 21.45 |
| 33 | 6010451060 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 2 | $ 47.92 | 2.24 | $ 5.99 | 0.1250 | $ 21.39 |
| 34 | 0300229580 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 1,2 | $ 212.19 | 9.92 | $ 26.52 | 0.1250 | $ 21.39 |
| 35 | 6010193990 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | 1,2 | $ 3,566.08 | 167.50 | $ 445.76 | 0.1250 | $ 21.29 |
| 36 | 6010475990 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | 2,5 | $ 13.60 | 0.64 | $ 1.70 | 0.1250 | $ 21.25 |
| 37 | 6010422060 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | 2 | $ 131.58 | 6.24 | $ 16.45 | 0.1250 | $ 21.09 |
| 38 | 6010002530 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | 2 | $ 900.72 | 42.72 | $ 112.59 | 0.1250 | $ 21.08 |
| 39 | 6150035030 | 13627 | BIGHEART PIPE LINE CORPORATION | Oklahoma | Oil | 2 | $ 3,401.90 | 161.40 | $ 680.38 | 0.2000 | $ 21.08 |
| 40 | 6010468210 | 42545 | OSAGE CRUDE OIL PURCHASING INC | Oklahoma | Oil | 1,3 | $ 33,134.98 | 1,579.44 | $ 3,624.14 | 0.1094 | $ 20.98 |
| 41 | 5030077630 | 23385 | F.C.D. OIL CORPORATION | Oklahoma | Oil | 1,2 | $ 2,930.52 | 140.08 | $ 366.31 | 0.1250 | $ 20.92 |
| 42 | 5030078600 | 73755 | UNION OIL COMPANY OF CALIF | Oklahoma | Oil | 1 | $ 6,801.86 | 325.29 | $ 1,360.38 | 0.2000 | $ 20.91 |
| 43 | 1430250080 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1 | $ 12,447.98 | 595.52 | $ 1,556.00 | 0.1250 | $ 20.90 |
| 44 | 6010064380 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1 | $ 35,461.76 | 1,697.52 | $ 4,432.72 | 0.1250 | $ 20.89 |
| 45 | 6010467500 | 50430 | TEXACO TRADING&TRANSPORTATION | Oklahoma | Oil | 2 | $ 873.76 | 41.83 | $ 109.22 | 0.1250 | $ 20.89 |
| 46 | 0300172560 | 11110 | APACHE CORPORATION | Oklahoma | Condensate | 1,2 | $ 238.46 | 11.42 | $ 29.81 | 0.1250 | $ 20.88 |
| 47 | 6010464590 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Oil | 1 | $ 11,524.10 | 552.56 | $ 1,440.52 | 0.1250 | $ 20.86 |

**February 1986 MMS 2014 Data**

**Attachment 8**

| ID | Lease Number | Payor Id | Company Name | State | Product | Reason For Exclusion* | Sale Value | Sales Volume | Royalty Value Less Allowances | Calculated Royalty Rate | Calculated Unit Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 5180081460 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1 | $ 4,821.07 | 231.25 | $ 964.27 | 0.2000 | $ 20.85 |
| 49 | 5180081450 | 10860 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1 | $ 9,244.97 | 443.45 | $ 1,848.99 | 0.2000 | $ 20.85 |
| 50 | 6010451230 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 2 | $ 312.08 | 15.12 | $ 39.01 | 0.1250 | $ 20.64 |
| 51 | 6010044250 | 17940 | COFFEYVILLE RES CRUDE TRNS LLC | Oklahoma | Oil | 2,3 | $ 3,255.60 | 157.76 | $ 392.16 | 0.1205 | $ 20.64 |
| 52 | 5030080250 | 48905 | SANTA FE MINERALS EASTERN REG. | Oklahoma | Oil | 1,2 | $ 268.04 | 13.04 | $ 53.61 | 0.2000 | $ 20.56 |
| 53 | 6010462560 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | 2 | $ 849.88 | 41.51 | $ 106.23 | 0.1250 | $ 20.47 |
| 54 | 0300155280 | 17900 | COX OIL AND GAS | Oklahoma | Oil | 1,2 | $ 468.65 | 22.90 | $ 58.58 | 0.1250 | $ 20.47 |
| 55 | 6010384210 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | 2 | $ 2,073.46 | 101.49 | $ 259.17 | 0.1250 | $ 20.43 |
| 56 | 6010107200 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | | $ 5,675.22 | 277.83 | $ 709.41 | 0.1250 | $ 20.43 |

* Other exclusions may apply.

**Exclusion Codes**

| Code | Description |
|---|---|
| 1 | Not a major purchaser |
| 2 | Appears to be a DOD |
| 3 | Incorrect royalty rate |
| 4 | Incorrect adjustment |
| 5 | Small volume (less than 1 barrel per day) |
| 6 | Sales value |
| 7 | Other data anomaly |

**July 1989 MMS 2014 Data**

**Attachment 9**

| ID | Lease Number | Payor Id | Company Name | State | Product | Reason For Exclusion* | Sale Value | Sales Volume | Royalty Value Less Allowances | Calculated Royalty Rate | Calculated Unit Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6010456770 | 41463 | TEXACO EXPLR & PROD INC (TEPI) | Oklahoma | Condensate | 1,2,5 | $ 468.48 | 0.16 | $ 58.56 | 0.1250 | $ 2,928.00 |
| 2 | 6020027220 | 17100 | EL PASO PRODUCTION OIL & GAS C | Oklahoma | Oil | 1,2,3,6 | $ 695.67 | 18.08 | $ 43.48 | 0.0625 | $ 38.48 |
| 3 | 6150049350 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2,3,6 | $ 3,609.24 | 103.75 | $ 403.17 | 0.1117 | $ 34.79 |
| 4 | 6010452400 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 1,2,5 | $ 4.88 | 0.16 | $ 0.61 | 0.1250 | $ 30.50 |
| 5 | 0300446230 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 1,2,5 | $ 3.92 | 0.16 | $ 0.49 | 0.1250 | $ 24.50 |
| 6 | 5030076960 | 31860 | L.E. JONES OPERATING, INC. | Oklahoma | Oil | 1,2,4 | $ 871.25 | 36.50 | $ 174.22 | 0.2000 | $ 23.87 |
| 7 | 5030082800 | 29251 | MUSTANG FUEL CORPORATION | Oklahoma | Oil | 1,2,5 | $ 2.76 | 0.12 | $ 0.46 | 0.1667 | $ 23.00 |
| 8 | 5180070410 | 16917 | CITGO PETROLEUM CORP. | Oklahoma | Oil | 1,2,3 | $ 3,472.25 | 152.04 | $ 52.83 | 0.0152 | $ 22.84 |
| 9 | 0290194300 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Condensate | 2,7 | $ 2,008.08 | 90.47 | $ 251.01 | 0.1250 | $ 22.20 |
| 10 | 0300269410 | 44645 | BRADMAR PETROLEUM CORPORATION | Oklahoma | Oil | 1,3 | $ 3,831.02 | 178.89 | $ 239.44 | 0.0625 | $ 21.42 |
| 11 | 5180069990 | 11110 | APACHE CORPORATION | Oklahoma | Oil | 1,2 | $ 663.45 | 31.25 | $ 110.57 | 0.1667 | $ 21.23 |
| 12 | 5180069980 | 11110 | APACHE CORPORATION | Oklahoma | Oil | 1,2 | $ 161.71 | 7.62 | $ 26.95 | 0.1667 | $ 21.22 |
| 13 | 0470687360 | 44724 | GENESIS CRUDE OIL, L. P. | Kansas | Oil | 1 | $ 10,932.96 | 516.76 | $ 1,366.62 | 0.1250 | $ 21.16 |
| 14 | 6070280570 | 37930 | MCMAHON, C. L., JR. | Oklahoma | Condensate | 1,2,5 | $ 8.88 | 0.42 | $ 1.48 | 0.1667 | $ 21.14 |
| 15 | 6070280570 | 44640 | PETROLEUM INTERNATIONAL INC. | Oklahoma | Condensate | 1,2,5 | $ 8.88 | 0.42 | $ 1.48 | 0.1667 | $ 21.14 |
| 16 | 6070280570 | 37931 | GENTRY BOBBIE LOU LIVING TRUST | Oklahoma | Condensate | 1,2,5 | $ 8.88 | 0.42 | $ 1.48 | 0.1667 | $ 21.14 |
| 17 | 0291614370 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2,5 | $ 8.40 | 0.40 | $ 1.05 | 0.1250 | $ 21.00 |
| 18 | 6010447630 | 38553 | EXXON MOBIL CORPORATION | Oklahoma | Oil | 2,3,5 | $ 19.76 | 0.96 | $ 3.05 | 0.1544 | $ 20.58 |
| 19 | 0470626390 | 46473 | QUINTANA PETROLEUM CORPORATION | Oklahoma | Oil | 1,2 | $ 96.66 | 4.70 | $ 12.08 | 0.1250 | $ 20.57 |
| 20 | 6070316740 | 50210 | BURLINGTON RESOURCES OIL & GAS | Oklahoma | Oil | 1,2 | $ 25.68 | 1.26 | $ 4.28 | 0.1667 | $ 20.38 |
| 21 | 5030069160 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 2 | $ 574.05 | 28.18 | $ 95.66 | 0.1666 | $ 20.37 |
| 22 | 5180048480 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Condensate | 1,2 | $ 246.04 | 12.09 | $ 41.01 | 0.1667 | $ 20.35 |
| 23 | 5180072640 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 1,2,5 | $ 14.03 | 0.69 | $ 2.81 | 0.2003 | $ 20.33 |
| 24 | 5180078640 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 1,2 | $ 378.90 | 18.66 | $ 75.78 | 0.2000 | $ 20.31 |
| 25 | 5180078630 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 1,2 | $ 449.06 | 22.12 | $ 89.81 | 0.2000 | $ 20.30 |
| 26 | 5180071980 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 1,2 | $ 308.73 | 15.21 | $ 61.75 | 0.2000 | $ 20.30 |
| 27 | 029467439B | 48720 | PACIFIC ENTERPRISES ROYALTY CO | Oklahoma | Oil | 1,2 | $ 683.28 | 33.68 | $ 85.41 | 0.1250 | $ 20.29 |
| 28 | 0300098300 | 36648 | RAM ASSET MANAGEMENT-RAM GROUP | Oklahoma | Condensate | 1,2 | $ 1,268.32 | 62.57 | $ 158.54 | 0.1250 | $ 20.27 |
| 29 | 0300300740 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2 | $ 418.16 | 20.64 | $ 52.27 | 0.1250 | $ 20.26 |
| 30 | 0295538620 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 2,613.90 | 129.05 | $ 326.74 | 0.1250 | $ 20.25 |
| 31 | 5180072390 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 1,2 | $ 309.90 | 15.30 | $ 61.98 | 0.2000 | $ 20.25 |
| 32 | 5180073250 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 1,2 | $ 125.17 | 6.18 | $ 25.03 | 0.2000 | $ 20.25 |
| 33 | 6070614270 | 10317 | NATIONAL ENRGY GROUP INC | Oklahoma | Oil | 1 | $ 3,514.80 | 173.55 | $ 702.96 | 0.2000 | $ 20.25 |
| 34 | 5030077340 | 72145 | TOTAL PETROLEUM, INC.-OIL | Oklahoma | Oil | 2 | $ 1,714.42 | 84.66 | $ 342.89 | 0.2000 | $ 20.25 |
| 35 | 5030072120 | 31150 | NOVA ENERGY CORPORATION | Oklahoma | Condensate | 1,2 | $ 466.77 | 23.05 | $ 77.95 | 0.1670 | $ 20.25 |
| 36 | 5030077950 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 3,352.79 | 165.57 | $ 670.56 | 0.2000 | $ 20.25 |
| 37 | 5180089580 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 3,317.96 | 163.85 | $ 663.59 | 0.2000 | $ 20.25 |
| 38 | 6010051910 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2 | $ 3,261.06 | 161.04 | $ 407.63 | 0.1250 | $ 20.25 |
| 39 | 6150039230 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2,3 | $ 3,213.68 | 158.70 | $ 517.76 | 0.1611 | $ 20.25 |
| 40 | 6020040530 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2,3 | $ 1,518.95 | 75.01 | $ 94.94 | 0.0625 | $ 20.25 |
| 41 | 5100002730 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 2,273.06 | 112.25 | $ 284.13 | 0.1250 | $ 20.25 |
| 42 | 5050512370 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2,3 | $ 6,703.97 | 331.06 | $ 716.95 | 0.1069 | $ 20.25 |
| 43 | 6020012870 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2,3 | $ 3,112.23 | 153.69 | $ 309.65 | 0.0995 | $ 20.25 |
| 44 | 6020055770 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2 | $ 2,407.32 | 118.88 | $ 300.91 | 0.1250 | $ 20.25 |
| 45 | 0470861880 | 17812 | CORONADO PETROLEUM CORPORATION | Oklahoma | Oil | 1,2,3 | $ 3,183.71 | 157.22 | $ 15.75 | 0.0049 | $ 20.25 |
| 46 | 6020012150 | 33410 | KERR MCGEE REFINING CORP. | Oklahoma | Oil | 2 | $ 3,456.07 | 170.67 | $ 432.02 | 0.1250 | $ 20.25 |
| 47 | 6020021140 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 1,483.41 | 73.26 | $ 185.42 | 0.1250 | $ 20.25 |
| 48 | 0291217930 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 789.89 | 39.01 | $ 98.74 | 0.1250 | $ 20.25 |
| 49 | 6070334820 | 10317 | NATIONAL ENRGY GROUP INC | Oklahoma | Oil | 1 | $ 3,680.05 | 181.75 | $ 736.01 | 0.2000 | $ 20.25 |
| 50 | 5100002700 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 880.37 | 43.48 | $ 110.05 | 0.1250 | $ 20.25 |

**July 1989 MMS 2014 Data** **Attachment 9**

| ID | Lease Number | Payor Id | Company Name | State | Product | Reason For Exclusion* | Sale Value | Sales Volume | Royalty Value Less Allowances | Calculated Royalty Rate | Calculated Unit Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 0300646280 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 1,2 | $ 376.20 | 18.58 | $ 47.02 | 0.1250 | $ 20.25 |
| 52 | 6020060570 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 1,2 | $ 218.66 | 10.80 | $ 27.33 | 0.1250 | $ 20.25 |
| 53 | 0300616150 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 1,2 | $ 114.39 | 5.65 | $ 14.30 | 0.1250 | $ 20.25 |
| 54 | 5180072400 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 1,2 | $ 498.66 | 24.63 | $ 99.74 | 0.2000 | $ 20.25 |
| 55 | 0300646260 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 1,2 | $ 289.30 | 14.29 | $ 36.16 | 0.1250 | $ 20.24 |
| 56 | 5180073260 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Condensate | 1,2 | $ 312.17 | 15.42 | $ 62.43 | 0.2000 | $ 20.24 |
| 57 | 0300608040 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 1,2 | $ 93.93 | 4.64 | $ 11.74 | 0.1250 | $ 20.24 |
| 58 | 5180072630 | 33010 | KAISER-FRANCIS OIL COMPANY | Oklahoma | Condensate | 1,2 | $ 265.69 | 13.13 | $ 53.14 | 0.2000 | $ 20.24 |
| 59 | 6010425940 | 44510 | FREEPORT-MCMORAN, INC. | Oklahoma | Oil | 1,3 | $ 7,570.12 | 374.11 | $ 315.41 | 0.0417 | $ 20.24 |
| 60 | 0300292480 | 46459 | HEC PETROLEUM INC. | Oklahoma | Condensate | 1,2 | $ 386.88 | 19.12 | $ 48.36 | 0.1250 | $ 20.23 |
| 61 | 0300292470 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Oil | 1,2 | $ 202.24 | 10.00 | $ 25.28 | 0.1250 | $ 20.22 |
| 62 | 5180048490 | 39832 | ORYX ENERGY COMPANY | Oklahoma | Condensate | 1,2 | $ 925.60 | 45.77 | $ 154.26 | 0.1667 | $ 20.22 |
| 63 | 5180093050 | 36275 | J M PETROLEUM CORPORATION | Oklahoma | Condensate | 2,5 | $ 9.10 | 0.45 | $ 1.82 | 0.2000 | $ 20.22 |
| 64 | 6010453060 | 44730 | PHILLIPS PETROLEUM CO. | Oklahoma | Oil | 1,2 | $ 899.20 | 44.48 | $ 112.40 | 0.1250 | $ 20.22 |
| 65 | 6010003290 | 11270 | BP AMERICA PRODUCTION COMPANY | Oklahoma | Oil | 1,2 | $ 203.68 | 10.08 | $ 25.46 | 0.1250 | $ 20.21 |
| 66 | 5180076800 | 33796 | FLINT HILLS RESOURCES | Oklahoma | Oil | 1 | $ 3,860.71 | 191.12 | $ 772.14 | 0.2000 | $ 20.20 |
| 67 | 0300384250 | 27420 | APACHE ENERGY RESOURCES CORP. | Oklahoma | Oil | 1,2 | $ 200.32 | 9.92 | $ 25.04 | 0.1250 | $ 20.19 |
| 68 | 0300771410 | 13855 | DOMINION EXPLR & PROD. INC. | Oklahoma | Oil | 1,2 | $ 1,209.35 | 59.93 | $ 151.17 | 0.1250 | $ 20.18 |
| 69 | 5180052400 | 72615 | TXO C-O MARATHON OIL COMPANY | Oklahoma | Condensate | 1,2 | $ 70.01 | 3.47 | $ 11.67 | 0.1667 | $ 20.18 |
| 70 | 5100002140 | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 1,349.27 | 66.96 | $ 168.66 | 0.1250 | $ 20.15 |
| 71 | 0300590530 | 27813 | HARRELL PETROLEUM, INC | Oklahoma | Condensate | 1,2,3,5 | $ (6,142.63) | (305.04) | $ 6.69 | (0.0011) | $ 20.14 |
| 72 | 0300688350 | 27813 | HARRELL PETROLEUM, INC | Oklahoma | Condensate | 1,3 | $ 7,926.92 | 393.65 | $ 216.35 | 0.0273 | $ 20.14 |
| 73 | 029553862A | 39831 | SUNOCO, INC (R&M) | Oklahoma | Oil | 2 | $ 80.93 | 4.02 | $ 10.12 | 0.1250 | $ 20.13 |
| 74 | 5110000190 | 17555 | CONOCOPHILLIPS COMPANY | Oklahoma | Condensate | | $ 9,946.04 | 494.24 | $ 1,243.26 | 0.1250 | $ 20.12 |

* Other exclusions may apply.

**Exclusion Codes**

| Code | Description |
|---|---|
| 1 | Not a major purchaser |
| 2 | Appears to be a DOD |
| 3 | Incorrect royalty rate |
| 4 | Incorrect adjustment |
| 5 | Small volume (less than 1 barrel per day) |
| 6 | Sales value |
| 7 | Other data anomaly |

**DX267-50043**

February 1986

Using Oklahoma and Kansas runs for December 1985

| | | COMPANY NAME | 1 OKLAHOMA | | 2 KANSAS | 3 TOTAL | 4 PERCENTAGE | |
|---|---|---|---|---|---|---|---|---|
| 1 | | Amoco Prod. | | | 4133 — | 4133 — | | |
| 2 | | An-Son Transp. | 1650 | E | | 1650 — | | |
| 3 | | Arco Petroleum | 3200 | | | 3200 — | | |
| 4 | | Big Tex Crude Oil | ~~0~~ | | | ~~0~~ | | |
| 5 | ✓ | Bigheart Pipeline | 38,000 | E | | 38,000 | ✓ | 6.41% |
| 6 | | Bluestem Prod. | 600 | E | | 600 | | |
| 7 | | ~~Central Crude Corp.~~ | 977 | | | 977 | | |
| 8 | | Central Transmission | 10 | E | | 10 | | |
| 9 | | ~~Chevron USA, Inc.~~ | 600 | E | | 600 | | |
| 10 | | ~~Citgo Petroleum~~ | 5680 | | 15489 — | 21169 | ✓ | 3.57% |
| 11 | | CK[illegible] Pet. | 43 | | | 43 | | |
| 12 | ✓ | Clear Creek, Inc. | 129 | | 18836 — | 18965 | ✓ | 3.26% |
| 13 | | Coastal Energy | 100 | E | | 100 | | |
| 14 | | Conoco, Inc. | 26577 | | 7167 — | 33744 | ✓ | 5.70% |
| 15 | | CPI Oil & Ref. | 1000 | E | | 1000 | | |
| 16 | | Crown Central Pet. | 552 | | | 552 | | |
| 17 | | Crystal Oil | 8 | | | 8 | | |
| 18 | | Derby Refining | 4911 | | 7721 — | 12632 | | ~~2.13%~~ |
| 19 | | Devon Marketing | 741 | | | 741 | | |
| 20 | | Diamond Shamrock | 4454 — | | 1807 — | 6261 | | |
| 21 | | Exxon Co. | 2327 — | | 812 — | 3139 | | |
| 22 | | Farmland, Ind. | 6527 — | | 9563 — | 16090 | ✓ | 2.72% |
| 23 | | Fina Oil & Chemical | 500 | E | | 500 | | |
| 24 | | GFR Corp. | 84 | | | 84 | | |
| 25 | ✓ | Inland Crude | 570 | E | 14864 — | 15434 | ✓ | 2.61% |
| 26 | | J.M. Petroleum | 10500 | E | | 10500 — | | ~~1.99%~~ |
| 27 | | Kerr-McGee Corp. | 25180 | | | 25180 — | ✓ | 4.25% |
| 28 | | Koch Oil | 71793 | | 43998 — | 115,791 | ✓ | 19.55% |
| 29 | | Lantern Petroleum | 1884 | | | 1884 | | |
| 30 | | Marathon Petroleum | 131 | | | 131 | | |
| 31 | | Meridian Oil | 490 | | | 490 | | |
| 32 | ✓ | Mid Plains Pet. | 23,000 | | | 23,000 | ✓ | 3.88% |
| 33 | | Mobil Oil Corp. | 24000 | E | 9512 — | 33512 | ✓ | 5.66% |
| 34 | | Murphy Oil USA, Inc. | 13 | | | 13 | | |
| 35 | | ~~Mustang Gas Products~~ | 3334 | E | | 3334 | | |
| 36 | | NCRA | | | 9322 — | 9322 | | |
| 37 | | Osage Crude Oil | 1283 | | | 1283 | | |
| 38 | ✓ | Permian Corp. | 7180 | | 12055 — | 19235 | ✓ | 3.25% |
| 39 | | ~~Petro Source Hydrocarbon~~ | 600 | E | | 600 | | |
| 40 | | Phillips Petroleum | 14000 | | 3351 — | 17351 — | ✓ | 2.93% |
| | | Carried Forward | | | | 441258 | | |

0505KAN0007222

**G06ALX-0309204**

DX2675.0044

February 1986

Using Oklahoma and Kansas runs for ~~December~~ 1985

Page 2

| | | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|
| | COMPANY NAME | Oklahoma | Kansas | Total | Percentage |
| 1 | Placid Oil Co. | 224 — | | 224 | |
| 2 | Pride Pipeline | 3546 — | | 3546 | |
| 3 | RMT Properties | 12 — | | 12 | |
| 4 | REd River Pipeline | 21 — | | 21 | |
| 5 | Saxony Corp. | 400 E | | 400 | |
| 6 | Scurlock Oil Co. | 2305 — | | 2305 | |
| 7 | Shell Oil Co. | 7224 — | | 7224 | |
| 8 | Siven Crude Oil | 97 — | | 97 | |
| 9 | Sohio Supply | 2000 — | 331 — | 2331 | |
| 10 | Southern Crude Corp. | 1538 — | | 1538 | |
| 11 | Sun Ref & Mktg. | 69629 — | | 69629 | ✓ 1175% |
| 12 | Texaco Trading & Transp. | 14597 — | | 14597 | ✓ 246% |
| 13 | Tipco Crude Oil | ~~0~~ | ~~0~~ | ~~0~~ | |
| 14 | Total Petroleum, Inc. | | 7457 — | 7457 | |
| 15 | Transok Pipeline | 112 — | | 112 | |
| 16 | TXO Oil Co. | 3000 E | | 3000 | |
| 17 | Union Oil of California | 600 E | 629 — | 1229 | |
| 18 | ~~UPG Falco~~ | 10557 — | | 10557 | ~~1789~~ |
| 19 | United Crude Co. | 5000 — | | 5000 | |
| 20 | Texaco Ref & MKTG | 8764 — | 13088 — | 21852 | ✓ 369% |
| 21 | TOTAL | 412254 — | 180,135 — | 592389 — | 8163% |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |

0505KAN0007223

G06ALX-0309205

**Revised Trial Exhibit E - Calculated Difference**

**MMS 2014 Data**

**Attachment 11**

| | A | B | C | D | F | H | I | J | K | L | M | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Tranche One Month** | **Tranche One Lease** | **Royalty Rate** | **Volume (Bbls)** | **Weighted Average Gravity** | **Highest posted or Offered Price** | **Reported Price Paid** | **Calculated Royalty Price** | **Calculated Royalty Due** | **Reported Royalty Paid** | **Calculated Difference** | **Calculated Difference and Interest[1]** | **Calculated Difference and Interest[2]** |
| | | | | | | | | | | | | | |
| | | **TOTAL** | | **763,495** | | | | | **$ 2,115,391** | **$ 1,937,211** | **$ 178,179** | **$ 178,856** | **$ 1,145,178** |
| | | | | | | | | | | | | | |
| 1 | Jan-76 | North Burbank Unit | 12.50% | 160,738 | 38.8 | $ 13.46 | $ 13.31 | $ 13.46 | $ 270,442 | $ 267,418 | $ 3,025 | $ 3,031 | $ 24,485 |
| 2 | Jan-76 | North Burbank Unit | 16.67% | 120 | 38.8 | $ 13.46 | $ 13.31 | $ 13.46 | $ 269 | $ 266 | $ 3 | $ 3 | $ 24 |
| 3 | Jan-76 | North Avant Unit | 12.50% | 3,030 | 35.1 | $ 13.40 | $ 13.22 | $ 13.40 | $ 5,075 | $ 5,007 | $ 68 | $ 68 | $ 549 |
| 4 | Jan-76 | Osage Hominy Unit | 16.67% | 10,434 | 38.7 | $ 13.46 | $ 5.33 | $ 13.46 | $ 23,407 | $ 9,269 | $ 14,138 | $ 14,168 | $ 114,445 |
| 5 | Jan-76 | Osage Hominy Unit | 12.50% | 37,916 | 38.7 | $ 13.46 | $ 5.33 | $ 13.46 | $ 63,794 | $ 25,262 | $ 38,532 | $ 38,614 | $ 311,908 |
| 6 | Jan-76 | East Hardy Unit | 12.50% | 347 | 41.1 | $ 13.50 | $ 13.50 | $ 13.50 | $ 586 | $ 586 | $ - | $ - | $ - |
| 7 | Jan-76 | East Hardy Unit | 16.67% | 8,181 | 44.0 | $ 13.50 | $ 5.37 | $ 13.50 | $ 18,408 | $ 7,317 | $ 11,091 | $ 11,114 | $ 89,778 |
| 8 | | | | | | | | | | | **$ 66,857** | **$ 66,999** | **$ 541,189** |
| 9 | May-79 | North Burbank Unit | 12.50% | 139,506 | 38.8 | $ 19.31 | $ 19.12 | $ 19.31 | $ 336,734 | $ 333,444 | $ 3,290 | $ 3,300 | $ 20,494 |
| 10 | May-79 | North Burbank Unit | 16.67% | 90 | 38.8 | $ 19.31 | $ 18.31 | $ 19.31 | $ 290 | $ 275 | $ 15 | $ 15 | $ 93 |
| 11 | May-79 | North Avant Unit | 12.50% | 2,067 | 35.1 | $ 19.25 | $ 19.19 | $ 19.25 | $ 4,973 | $ 4,957 | $ 16 | $ 16 | $ 99 |
| 12 | May-79 | Osage Hominy Unit | 12.50% | 22,908 | 38.7 | $ 19.32 | $ 19.32 | $ 19.32 | $ 55,308 | $ 55,308 | $ - | $ - | $ - |
| 13 | May-79 | Osage Hominy Unit | 16.67% | 11,640 | 38.7 | $ 19.31 | $ 7.03 | $ 19.31 | $ 37,461 | $ 13,630 | $ 23,831 | $ 23,905 | $ 148,469 |
| 14 | May-79 | East Hardy Unit | 16.67% | 5,254 | 41.1 | $ 19.35 | $ 6.02 | $ 19.35 | $ 16,944 | $ 5,271 | $ 11,672 | $ 11,709 | $ 72,720 |
| 15 | May-79 | East Hardy Unit | 12.50% | 346 | 44.0 | $ 19.35 | $ 25.80 | $ 25.80 | $ 1,115 | $ 1,115 | $ - | $ - | $ - |
| 16 | | | | | | | | | | | **$ 38,824** | **$ 38,945** | **$ 241,875** |
| 17 | Nov-80 | North Burbank Unit | 12.50% | 88,379 | 38.8 | $ 36.00 | $ 36.04 | $ 36.04 | $ 398,187 | $ 398,187 | $ - | $ - | $ - |
| 18 | Nov-80 | North Burbank Unit | 16.67% | 149 | 38.8 | $ 36.00 | $ 52.83 | $ 52.83 | $ 1,316 | $ 1,316 | $ - | $ - | $ - |
| 19 | Nov-80 | North Burbank Unit | 12.50% | 21,142 | 38.8 | $ 36.00 | $ 35.86 | $ 36.00 | $ 95,139 | $ 94,769 | $ 370 | $ 372 | $ 1,952 |
| 20 | Nov-80 | North Burbank Unit | 16.67% | 126 | 38.8 | $ 36.00 | $ 35.96 | $ 36.00 | $ 756 | $ 755 | $ 1 | $ 1 | $ 4 |
| 21 | Nov-80 | North Burbank Unit | 12.50% | 4,990 | 38.8 | $ 36.00 | $ 35.86 | $ 36.00 | $ 22,455 | $ 22,368 | $ 87 | $ 88 | $ 461 |
| 22 | Nov-80 | North Avant Unit | 12.50% | 1,233 | 35.1 | $ 35.94 | $ 35.88 | $ 35.94 | $ 5,538 | $ 5,529 | $ 9 | $ 9 | $ 49 |
| 23 | Nov-80 | Osage Hominy Unit | 12.50% | 11,753 | 38.7 | $ 36.00 | $ 15.43 | $ 36.00 | $ 52,887 | $ 22,668 | $ 30,219 | $ 30,390 | $ 159,430 |
| 24 | Nov-80 | Osage Hominy Unit | 16.67% | 4,761 | 38.7 | $ 36.00 | $ 6.84 | $ 36.00 | $ 28,564 | $ 5,427 | $ 23,136 | $ 23,267 | $ 122,062 |
| 25 | Nov-80 | Osage Hominy Unit | 16.67% | 3,245 | 38.7 | $ 36.00 | $ 15.43 | $ 36.00 | $ 19,468 | $ 8,344 | $ 11,124 | $ 11,186 | $ 58,686 |
| 26 | Nov-80 | Osage Hominy Unit | 16.67% | 3,323 | 38.7 | $ 36.00 | $ 35.86 | $ 36.00 | $ 19,941 | $ 19,865 | $ 76 | $ 76 | $ 400 |
| 27 | Nov-80 | Osage Hominy Unit | 12.50% | 12,038 | 38.7 | $ 36.00 | $ 36.00 | $ 36.00 | $ 54,172 | $ 54,172 | $ 0 | $ 0 | $ 0 |
| 28 | Nov-80 | East Hardy Unit | 12.50% | 5,499 | 41.1 | $ 36.04 | $ 48.00 | $ 48.00 | $ 32,993 | $ 32,993 | $ - | $ - | $ - |
| 29 | Nov-80 | East Hardy Unit | 16.67% | 177 | 44.0 | $ 36.04 | $ 36.00 | $ 36.04 | $ 1,064 | $ 1,062 | $ 1 | $ 1 | $ 6 |
| 30 | | | | | | | | | | | **$ 65,023** | **$ 65,390** | **$ 343,050** |
| 31 | Feb-86 | North Burbank Unit | 12.50% | 79,699 | 38.8 | $ 20.61 | $ 20.71 | $ 20.71 | $ 206,312 | $ 206,312 | $ - | $ - | $ - |
| 32 | Feb-86 | North Burbank Unit | 16.67% | 112 | 38.8 | $ 20.61 | $ 20.70 | $ 20.70 | $ 386 | $ 386 | $ - | $ - | $ - |
| 33 | Feb-86 | North Avant Unit | 12.50% | 13,987 | 35.1 | $ 20.17 | $ 18.63 | $ 20.17 | $ 35,266 | $ 32,565 | $ 2,701 | $ 2,707 | $ 8,054 |
| 34 | Feb-86 | Osage Hominy Unit | 12.50% | 18,600 | 40.0 | $ 20.77 | $ 20.74 | $ 20.77 | $ 48,290 | $ 48,223 | $ 67 | $ 67 | $ 201 |
| 35 | Feb-86 | Osage Hominy Unit | 16.67% | 14,322 | 38.5 | $ 20.48 | $ 20.54 | $ 20.54 | $ 49,034 | $ 49,034 | $ - | $ - | $ - |
| 36 | Feb-86 | East Hardy Unit | 12.50% | 3,196 | 41.1 | $ 23.75 | $ 24.69 | $ 24.69 | $ 9,866 | $ 9,866 | $ - | $ - | $ - |
| 37 | Feb-86 | East Hardy Unit | 16.67% | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 38 | | | | | | | | | | | **$ 2,768** | **$ 2,775** | **$ 8,254** |
| 39 | Jul-89 | North Burbank Unit | 12.50% | 35,459 | 38.8 | $ 20.12 | $ 19.66 | $ 20.12 | $ 89,180 | $ 87,159 | $ 2,021 | $ 2,038 | $ 4,640 |
| 40 | Jul-89 | North Burbank Unit | 16.67% | 175 | 38.8 | $ 20.12 | $ 19.25 | $ 20.12 | $ 585 | $ 560 | $ 25 | $ 26 | $ 58 |
| 41 | Jul-89 | North Avant Unit | 12.50% | 5,601 | 34.2 | $ 20.11 | $ 19.40 | $ 20.11 | $ 14,079 | $ 13,579 | $ 500 | $ 504 | $ 1,148 |
| 42 | Jul-89 | Osage Hominy Unit | 12.50% | 18,360 | 39.5 | $ 20.12 | $ 19.68 | $ 20.12 | $ 46,175 | $ 45,158 | $ 1,017 | $ 1,026 | $ 2,336 |
| 43 | Jul-89 | Osage Hominy Unit | 16.67% | 13,395 | 37.7 | $ 20.12 | $ 19.68 | $ 20.12 | $ 44,919 | $ 43,926 | $ 992 | $ 1,001 | $ 2,279 |
| 44 | Jul-89 | East Hardy Unit | 12.50% | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 45 | Jul-89 | East Hardy Unit | 16.67% | 1,198 | 44.0 | $ 20.12 | $ 19.36 | $ 20.12 | $ 4,016 | $ 3,865 | $ 152 | $ 153 | $ 349 |
| 46 | | | | | | | | | | | **$ 4,707** | **$ 4,748** | **$ 10,809** |

[1,2] For description of the interest methodologies see Attachment 1.