The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Damage Estimate
Discount Rate Basis

Attachment 1A

| T1 Month | FY | Interest Posted for Invested Funds | Treasury Interest on Cash (1) | Total Annual Interest | Average Monthly Interest (Actual) (2) | 7386 Average Daily Balance (3) | 7886 Average Daily Balance (4) | Total Average Daily Balance 7386 and 7886 | Average Daily Expected Invested Balance (5) | 3-month CD Discount Rate | 3-month T-Bill Discount Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-1976 | 1976 | $ 281,829.77 | $ 5,708.91 | $ 287,538.68 | $ 23,961.56 | $ 6,185,287.81 | $ 6,853.67 | $ 6,192,141.48 | $ 6,157,384.48 | 5.01% | 4.87% |
| May-1979 | 1979 | $ 791,789.81 | $ 5,241.25 | $ 797,031.06 | $ 66,419.26 | $ 8,327,523.05 | $ 7,176.93 | $ 8,334,699.98 | $ 8,276,397.98 | 9.77% | 9.61% |
| Nov-1980 | 1981 | $ 3,214,476.97 | | $ 3,214,476.97 | $ 267,873.08 | $ 23,250,215.10 | $ (4,448.75) | $ 23,245,766.35 | $ 23,035,990.35 | 14.88% | 13.73% |
| Feb-1986 | 1986 | $ 529,558.95 | $ 69,442.29 | $ 599,001.24 | $ 49,916.77 | $ 7,574,986.90 | N/A | $ 7,574,986.90 | $ 7,466,566.90 | 7.44% | 7.06% |
| Jul-1989 | 1989 | $ 322,385.94 | $ 69,579.35 | $ 391,965.29 | $ 32,663.77 | $ 4,257,500.19 | N/A | $ 4,257,500.19 | $ 4,173,299.19 | 8.46% | 7.88% |

**Notes:**

(1) Interest posted to accounts 7386 and 7886 adjusted for delayed postings related to Treasury overnighter interest for fiscal years 1986 and 1989. These years were adjusted to include interest earnings for these fiscal years posted in subsequent fiscal years.

(2) Total annual interest divided by 12 months

(3) Average based on each day's fund balance in the account

(4) From plaintiffs calculations

(5) Total average daily balance less allowable cash

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Damage Estimate
Discount Rate Basis

Attachment 1A

| | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Expected Rate for T1 mo. (6) | T1 month expected return on invested funds (7) | Allowable cash (8) | Interest Rate on cash (9) | T1 month expected return on cash (10) | 1-month total expected | DAMAGES (11) | Lost interest multiplier through next quarterly annuity (12) | Total damages plus lost interest through next quarterly annuity | Lost interest multiplier through 12/31/2006 (13) | Total damages plus lost interest through 12/31/2006 |
| 4 | | | | | | | | | | | |
| 5 | 4.98% | $ 25,553.15 | $ 34,757.00 | 4.00% | 115.86 | 25,669.00 | $ 1,707.45 | 1.00212 | $ 1,711.07 | 8.09475 | $ 13,821.35 |
| 6 | 9.74% | $ 67,183.66 | $ 58,302.00 | 4.00% | 194.34 | 67,378.00 | $ 958.75 | 1.00312 | $ 961.73 | 6.23009 | $ 5,973.07 |
| 7 | 14.65% | $ 281,231.05 | $ 209,776.00 | 4.00% | 699.25 | 281,930.30 | $ 14,057.22 | 1.00564 | $ 14,136.53 | 5.27578 | $ 74,162.81 |
| 8 | 7.36% | $ 45,794.94 | $ 108,420.00 | 7.12% | 643.29 | 46,438.24 | $ - | 1.00246 | $ - | 2.98224 | $ - |
| 9 | 8.34% | $ 29,004.43 | $ 84,201.00 | 9.01% | 632.21 | 29,636.64 | $ - | 1.00860 | $ - | 2.29629 | $ - |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | $ 16,723.41 | | $ 16,809.33 | | $ 93,957.22 |
| 12 | | | | | | | | | | | |
| 13 | **Notes:** | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | (6) | Rates based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit rate | | | | | | | | | |
| 16 | | and 20% of the annualized 3-Month U.S. Treasury Note rate as published by the Federal Reserve - discount basis | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | (7) | Average Daily Expected Invested Balance multiplied by the Expected Rate for T1 month divided by 12 | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | (8) | Allowable cash balance of $25,000, adjusted for periodic cash fluctuations to accommodate | | | | | | | | | |
| 21 | | time to invest funds received | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | (9) | Statutory 4% rate and government Overnighter interest rate provided by U.S. Department of Interior. | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | (10) | Allowable cash multiplied by the Interest Rate on cash | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | (11) | 1-month total expected minus average monthly interest (actual) | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | (12) | Value of $1 beginning the day after the T1 month based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month U.S. | | | | | | | | | |
| 30 | | Treasury Note discount rate as published by the Federal Reserve and ending on the date (or first date if multiple payments) of the next quarterly annuity payment which occurred on 3/15/1976 for January | | | | | | | | | |
| 31 | | 1976, 6/12/1979 for May 1979, 12/12/1980 for November 1980, 3/13/1986 for February 1986, and 9/7/1989 for July 1989. | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | (13) | Value of $1 beginning the day after the T1 month based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month U.S. | | | | | | | | | |
| 34 | | Treasury Note discount rate as published by the Federal Reserve or the actual return on the 7386/7886 account, if higher, as determined on a fiscal year basis. | | | | | | | | | |

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Damage Estimate
Investment Rate Basis

Attachment 1B

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | T1 Month | FY | Interest Posted for Invested Funds | Treasury Interest on Cash (1) | Total Annual Interest | Average Monthly Interest (Actual) (2) | 7386 Average Daily Balance (3) | 7886 Average Daily Balance (4) | Total Average Daily Balance 7386 and 7886 | Average Daily Expected Invested Balance (5) | 3-month CD Investment Rate | 3-month T-Bill Investment Rate |
| 5 | Jan-1976 | 1976 | $ 281,829.77 | $ 5,708.91 | $ 287,538.68 | $ 23,961.56 | $ 6,097,477.70 | $ 6,853.67 | $ 6,104,331.37 | $ 6,069,574.37 | 5.14% | 5.00% |
| 6 | May-1979 | 1979 | $ 791,789.81 | $ 5,241.25 | $ 797,031.06 | $ 66,419.26 | $ 7,996,138.53 | $ 7,176.93 | $ 8,003,315.46 | $ 7,945,013.46 | 10.16% | 9.99% |
| 7 | Nov-1980 | 1981 | $ 3,214,476.97 | | $ 3,214,476.97 | $ 267,873.08 | $ 21,973,434.70 | $ (4,448.75) | $ 21,968,985.95 | $ 21,759,209.95 | 15.68% | 14.42% |
| 8 | Feb-1986 | 1986 | $ 529,558.95 | $ 69,442.29 | $ 599,001.24 | $ 49,916.77 | $ 7,243,865.61 | N/A | $ 7,243,865.61 | $ 7,135,445.61 | 7.69% | 7.29% |
| 9 | Jul-1989 | 1989 | $ 322,385.94 | $ 69,579.35 | $ 391,965.29 | $ 32,663.77 | $ 4,041,145.01 | N/A | $ 4,041,145.01 | $ 3,956,944.01 | 8.76% | 8.15% |

**Notes:**

(1) Interest posted to accounts 7386 and 7886 adjusted for delayed postings related to Treasury overnighter interest for fiscal years 1986 and 1989. These years were adjusted to include interest earnings for these fiscal years posted in subsequent fiscal years.

(2) Total annual interest divided by 12 months

(3) Average based on each day's principal balance in the account

(4) From plaintiffs calculations

(5) Total average daily balance less allowable cash

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Damage Estimate
Investment Rate Basis

Attachment 1B

| | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | Expected Rate for T1 mo. (6) | T1 month expected return on invested funds (7) | Allowable cash (8) | Interest Rate on cash (9) | T1 month expected return on cash (10) | 1-month total expected | DAMAGES (11) | Lost interest multiplier through next quarterly annuity (12) | Total damages plus lost interest through next quarterly annuity | Lost interest multiplier through 12/31/2006 (13) | Total damages plus lost interest through 12/31/2006 |
| 4 | | | | | | | | | | | |
| 5 | 5.11% | $ 25,846.27 | $ 34,757.00 | 4.00% | 115.86 | 25,962.13 | $ 2,000.57 | 1.00212 | $ 2,004.81 | 8.09475 | $ 16,194.12 |
| 6 | 10.13% | $ 67,069.16 | $ 58,302.00 | 4.00% | 194.34 | 67,263.50 | $ 844.24 | 1.00312 | $ 846.87 | 6.23009 | $ 5,259.69 |
| 7 | 15.43% | $ 279,787.17 | $ 209,776.00 | 4.00% | 699.25 | 280,486.43 | $ 12,613.35 | 1.00564 | $ 12,684.51 | 5.27578 | $ 66,545.24 |
| 8 | 7.61% | $ 45,250.62 | $ 108,420.00 | 7.12% | 643.29 | 45,893.91 | $ - | 1.00246 | $ - | 2.98224 | $ - |
| 9 | 8.64% | $ 28,490.00 | $ 84,201.00 | 9.01% | 632.21 | 29,122.21 | $ - | 1.00860 | $ - | 2.29629 | $ - |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | $ 15,458.16 | | $ 15,536.19 | | $ 87,999.06 |
| 12 | | | | | | | | | | | |
| 13 | **Notes:** | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | (6) | Rates based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit rate | | | | | | | | | |
| 16 | | and 20% of the annualized 3-Month U.S. Treasury Note rate as published by the Federal Reserve - investment basis | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | (7) | Average Daily Expected Invested Balance multiplied by the Expected Rate for T1 month divided by 12 | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | (8) | Allowable cash balance of $25,000, adjusted for periodic cash fluctuations to accommodate | | | | | | | | | |
| 21 | | time to invest funds received | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | (9) | Statutory 4% rate and government Overnighter interest rate provided by U.S. Department of Interior. | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | (10) | Allowable cash multiplied by the Interest Rate on cash | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | (11) | 1-month total expected minus average monthly interest (actual) | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | (12) | Value of $1 beginning the day after the T1 month based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month | | | | | | | | | |
| 30 | | U.S. Treasury Note discount rate as published by the Federal Reserve and ending on the date (or the first date if multiple payments) of the next quarterly annuity payment which occurred on 3/15/1976 | | | | | | | | | |
| 31 | | for January 1976, 6/12/1979 for May 1979, 12/12/1980 for November 1980, 3/13/1986 for February 1986, and 9/7/1989 for July 1989. | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | (13) | Value of $1 beginning the day after the T1 month based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month | | | | | | | | | |
| 34 | | U.S. Treasury Note discount rate as published by the Federal Reserve or the actual return on the 7386/7886 account, if higher, as determined on a fiscal year basis. | | | | | | | | | |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Based on Best Annual Rate of Return

| Fiscal Year | Start Date | End Date | Average Daily Fund Balance (A) | Interest Income (B) | Actual Return (C) | 80/20 Rate (D) | Best Rate (E) |
|---|---|---|---|---|---|---|---|
| 1976 | 07/01/1975 | 06/30/1976 | 6,192,141.48 | 287,538.68 | 4.64% | 5.73% | 5.73% |
| 1976Q | 07/01/1976 | 09/30/1976 | 6,411,832.63 | 93,360.92 | 5.78% | 5.25% | 5.78% |
| 1977 | 10/01/1976 | 09/30/1977 | 7,575,716.00 | 414,252.38 | 5.47% | 5.03% | 5.47% |
| 1978 | 10/01/1977 | 09/30/1978 | 7,491,001.82 | 506,762.62 | 6.76% | 6.99% | 6.99% |
| 1979 | 10/01/1978 | 09/30/1979 | 8,334,699.98 | 797,031.06 | 9.56% | 9.84% | 9.84% |
| 1980 | 10/01/1979 | 09/30/1980 | 21,216,384.06 | 2,228,480.88 | 10.50% | 11.78% | 11.78% |
| 1981 | 10/01/1980 | 09/30/1981 | 23,245,766.35 | 3,214,476.97 | 13.83% | 15.39% | 15.39% |
| 1982 | 10/01/1981 | 09/30/1982 | 18,421,631.89 | 2,740,453.92 | 14.88% | 12.52% | 14.88% |
| 1983 | 10/01/1982 | 09/30/1983 | 15,289,229.80 | 1,419,528.23 | 9.28% | 8.60% | 9.28% |
| 1984 | 10/01/1983 | 09/30/1984 | 12,629,309.80 | 1,299,329.15 | 10.29% | 9.88% | 10.29% |
| 1985 | 10/01/1984 | 09/30/1985 | 10,476,182.10 | 1,028,650.28 | 9.82% | 8.10% | 9.82% |
| 1986 | 10/01/1985 | 09/30/1986 | 7,574,986.90 | 599,001.24 | 7.91% | 6.73% | 7.91% |
| 1987 | 10/01/1986 | 09/30/1987 | 4,484,837.41 | 299,056.41 | 6.67% | 6.11% | 6.67% |
| 1988 | 10/01/1987 | 09/30/1988 | 4,752,603.12 | 389,170.55 | 8.19% | 7.00% | 8.19% |
| 1989 | 10/01/1988 | 09/30/1989 | 4,257,500.19 | 391,965.29 | 9.21% | 8.70% | 9.21% |
| 1990 | 10/01/1989 | 09/30/1990 | 4,426,217.53 | 370,086.34 | 8.36% | 7.92% | 8.36% |
| 1991 | 10/01/1990 | 09/30/1991 | 5,271,545.95 | 367,488.35 | 6.97% | 6.32% | 6.97% |
| 1992 | 10/01/1991 | 09/30/1992 | 3,958,028.19 | 187,548.56 | 4.74% | 3.92% | 4.74% |
| 1993 | 10/01/1992 | 09/30/1993 | 3,534,050.02 | 137,518.64 | 3.89% | 3.11% | 3.89% |
| 1994 | 10/01/1993 | 09/30/1994 | 3,565,030.43 | 104,369.59 | 2.93% | 3.85% | 3.85% |
| 1995 | 10/01/1994 | 09/30/1995 | (F) | | | 5.73% | 5.73% |
| 1996 | 10/01/1995 | 09/30/1996 | (F) | | | 5.27% | 5.27% |
| 1997 | 10/01/1996 | 09/30/1997 | (F) | | | 5.32% | 5.32% |
| 1998 | 10/01/1997 | 09/30/1998 | (F) | | | 5.35% | 5.35% |
| 1999 | 10/01/1998 | 09/30/1999 | (F) | | | 4.87% | 4.87% |
| 2000 | 10/01/1999 | 09/30/2000 | 3,743,754.57 | 207,309.96 | 5.54% | 6.03% | 6.03% |
| 2001 | 10/01/2000 | 09/30/2001 | 4,628,895.63 | 255,840.31 | 5.53% | 4.64% | 5.53% |
| 2002 | 10/01/2001 | 09/30/2002 | 4,393,718.26 | 117,664.43 | 2.68% | 1.82% | 2.68% |
| 2003 | 10/01/2002 | 09/30/2003 | 4,971,177.45 | 60,825.20 | 1.22% | 1.20% | 1.22% |
| 2004 | 10/01/2003 | 09/30/2004 | 5,792,751.63 | 65,253.12 | 1.13% | 1.22% | 1.22% |
| 2005 | 10/01/2004 | 09/30/2005 | 8,506,029.25 | 216,816.51 | 2.55% | 2.89% | 2.89% |
| 2006 | 10/01/2005 | 09/30/2006 | 11,708,791.79 | 544,302.85 | 4.65% | 4.71% | 4.71% |
| 2006Q | 10/01/2006 | 12/31/2006 | (G) | | | 5.12% | 5.12% |

(A) Average Daily Fund Balance is the weighted average of the fund balance for the number of days outstanding after considering each day's non-investment type receipts into and disbursements from the 7386 account and the 7886 account (if it existed for that fiscal year).
(B) Interest Income is the sum of all investment income received into the account for the fiscal year. For fiscal years 1985 through 1990, adjustments were made to the total receipts due to delayed postings related to Treasury overnighter. For such years, overnighter interest based on the accrual method of accounting was included.
(C) Actual Return is computed by dividing the Average Daily Fund Balance by Interest Income. Results are annualized for fiscal years shorter than 12 months.
(D) The 80/20 Rate is a combined rate based on 80% of the annualized discount-basis 3-month certificate of deposit rate plus 20% of the annualized discount-basis 3-month U.S. Treasury note rate as published by the Federal Reserve.
(E) Best Rate is the greater of the 80/20 Rate or the Actual Return achieved. For fiscal years 1995 through 1999, the 80/20 Rate is used because the Actual Return is not available [see (D)].
(F) Computations were not available for fiscal years 1995 through 1999 due to system conversions and time limitations.
(G) No financial data was available for the 2006Q period. The 2006Q period is treated as a separate compounding period for future value computations. The 80/20 Rate shown is the September 2006 combined rate.

Note: 1976Q was the calendar year quarter between the federal government's transition from a June 30 to a September 30 fiscal year end. This quarter is treated as a separate compounding period for future value computations.

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1976 | 1975/07 | 6.55% | 6.36% | 6.13% | 6.31% |
| 1976 | 1975/08 | 6.87% | 6.66% | 6.44% | 6.62% |
| 1976 | 1975/09 | 7.03% | 6.81% | 6.42% | 6.73% |
| 1976 | 1975/10 | 6.56% | 6.37% | 5.96% | 6.29% |
| 1976 | 1975/11 | 6.26% | 6.08% | 5.48% | 5.96% |
| 1976 | 1975/12 | 6.03% | 5.86% | 5.44% | 5.78% |
| 1976 | 1976/01 | 5.14% | 5.01% | 4.87% | 4.98% |
| 1976 | 1976/02 | 5.18% | 5.04% | 4.88% | 5.01% |
| 1976 | 1976/03 | 5.34% | 5.20% | 5.00% | 5.16% |
| 1976 | 1976/04 | 5.12% | 4.99% | 4.86% | 4.96% |
| 1976 | 1976/05 | 5.56% | 5.41% | 5.20% | 5.37% |
| 1976 | 1976/06 | 5.84% | 5.68% | 5.41% | 5.63% |
| | | | | **Average Rate** | **5.73%** |
| 1976Q | 1976/07 | 5.52% | 5.37% | 5.23% | 5.34% |
| 1976Q | 1976/08 | 5.39% | 5.25% | 5.14% | 5.23% |
| 1976Q | 1976/09 | 5.33% | 5.19% | 5.08% | 5.17% |
| | | | | **Average Rate** | **5.25%** |
| 1977 | 1976/10 | 5.12% | 4.99% | 4.92% | 4.98% |
| 1977 | 1976/11 | 5.01% | 4.88% | 4.75% | 4.85% |
| 1977 | 1976/12 | 4.67% | 4.55% | 4.35% | 4.51% |
| 1977 | 1977/01 | 4.83% | 4.71% | 4.62% | 4.69% |
| 1977 | 1977/02 | 4.83% | 4.71% | 4.67% | 4.70% |
| 1977 | 1977/03 | 4.84% | 4.72% | 4.60% | 4.70% |
| 1977 | 1977/04 | 4.80% | 4.68% | 4.54% | 4.65% |
| 1977 | 1977/05 | 5.36% | 5.22% | 4.96% | 5.17% |
| 1977 | 1977/06 | 5.42% | 5.27% | 5.02% | 5.22% |
| 1977 | 1977/07 | 5.46% | 5.31% | 5.19% | 5.29% |
| 1977 | 1977/08 | 5.90% | 5.73% | 5.49% | 5.68% |
| 1977 | 1977/09 | 6.19% | 6.01% | 5.81% | 5.97% |
| | | | | **Average Rate** | **5.03%** |
| 1978 | 1977/10 | 6.67% | 6.47% | 6.16% | 6.41% |
| 1978 | 1977/11 | 6.68% | 6.48% | 6.10% | 6.40% |
| 1978 | 1977/12 | 6.71% | 6.51% | 6.07% | 6.42% |
| 1978 | 1978/01 | 6.94% | 6.73% | 6.44% | 6.67% |
| 1978 | 1978/02 | 6.90% | 6.69% | 6.45% | 6.64% |
| 1978 | 1978/03 | 6.86% | 6.65% | 6.29% | 6.58% |
| 1978 | 1978/04 | 7.03% | 6.81% | 6.29% | 6.71% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1978 | 1978/05 | 7.40% | 7.17% | 6.41% | 7.02% |
| 1978 | 1978/06 | 7.83% | 7.57% | 6.73% | 7.40% |
| 1978 | 1978/07 | 8.12% | 7.85% | 7.01% | 7.68% |
| 1978 | 1978/08 | 8.06% | 7.79% | 7.08% | 7.65% |
| 1978 | 1978/09 | 8.64% | 8.34% | 7.85% | 8.24% |
| | | | | **Average Rate** | **6.99%** |
| 1979 | 1978/10 | 9.44% | 9.10% | 7.99% | 8.88% |
| 1979 | 1978/11 | 10.72% | 10.30% | 8.64% | 9.97% |
| 1979 | 1978/12 | 10.72% | 10.30% | 9.08% | 10.06% |
| 1979 | 1979/01 | 10.51% | 10.10% | 9.35% | 9.95% |
| 1979 | 1979/02 | 10.19% | 9.80% | 9.32% | 9.70% |
| 1979 | 1979/03 | 10.13% | 9.75% | 9.48% | 9.70% |
| 1979 | 1979/04 | 10.06% | 9.68% | 9.46% | 9.64% |
| 1979 | 1979/05 | 10.16% | 9.77% | 9.61% | 9.74% |
| 1979 | 1979/06 | 9.95% | 9.58% | 9.06% | 9.48% |
| 1979 | 1979/07 | 10.11% | 9.73% | 9.24% | 9.63% |
| 1979 | 1979/08 | 10.71% | 10.29% | 9.52% | 10.14% |
| 1979 | 1979/09 | 11.89% | 11.39% | 10.26% | 11.16% |
| | | | | **Average Rate** | **9.84%** |
| 1980 | 1979/10 | 13.66% | 13.03% | 11.70% | 12.76% |
| 1980 | 1979/11 | 13.90% | 13.25% | 11.79% | 12.96% |
| 1980 | 1979/12 | 13.43% | 12.82% | 12.04% | 12.66% |
| 1980 | 1980/01 | 13.39% | 12.78% | 12.00% | 12.62% |
| 1980 | 1980/02 | 14.30% | 13.62% | 12.86% | 13.47% |
| 1980 | 1980/03 | 17.57% | 16.60% | 15.20% | 16.32% |
| 1980 | 1980/04 | 16.14% | 15.30% | 13.20% | 14.88% |
| 1980 | 1980/05 | 9.79% | 9.43% | 8.58% | 9.26% |
| 1980 | 1980/06 | 8.49% | 8.20% | 7.07% | 7.97% |
| 1980 | 1980/07 | 8.65% | 8.35% | 8.06% | 8.29% |
| 1980 | 1980/08 | 9.91% | 9.54% | 9.13% | 9.46% |
| 1980 | 1980/09 | 11.29% | 10.83% | 10.27% | 10.72% |
| | | | | **Average Rate** | **11.78%** |
| 1981 | 1980/10 | 12.94% | 12.36% | 11.62% | 12.21% |
| 1981 | 1980/11 | 15.68% | 14.88% | 13.73% | 14.65% |
| 1981 | 1980/12 | 18.65% | 17.58% | 15.49% | 17.16% |
| 1981 | 1981/01 | 17.19% | 16.26% | 15.02% | 16.01% |
| 1981 | 1981/02 | 16.14% | 15.30% | 14.79% | 15.20% |
| 1981 | 1981/03 | 14.43% | 13.74% | 13.36% | 13.66% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1981 | 1981/04 | 15.08% | 14.33% | 13.69% | 14.20% |
| 1981 | 1981/05 | 18.27% | 17.23% | 16.30% | 17.04% |
| 1981 | 1981/06 | 16.90% | 15.99% | 14.73% | 15.74% |
| 1981 | 1981/07 | 17.76% | 16.77% | 14.95% | 16.41% |
| 1981 | 1981/08 | 17.96% | 16.95% | 15.51% | 16.66% |
| 1981 | 1981/09 | 16.84% | 15.94% | 14.70% | 15.69% |
| | | | | **Average Rate** | **15.39%** |
| | | | | | |
| 1982 | 1981/10 | 15.39% | 14.62% | 13.54% | 14.40% |
| 1982 | 1981/11 | 12.48% | 11.94% | 10.86% | 11.72% |
| 1982 | 1981/12 | 12.49% | 11.95% | 10.85% | 11.73% |
| 1982 | 1982/01 | 13.51% | 12.89% | 12.28% | 12.77% |
| 1982 | 1982/02 | 15.00% | 14.26% | 13.48% | 14.10% |
| 1982 | 1982/03 | 14.21% | 13.54% | 12.68% | 13.37% |
| 1982 | 1982/04 | 14.44% | 13.75% | 12.70% | 13.54% |
| 1982 | 1982/05 | 13.80% | 13.16% | 12.09% | 12.95% |
| 1982 | 1982/06 | 14.46% | 13.77% | 12.47% | 13.51% |
| 1982 | 1982/07 | 13.44% | 12.83% | 11.35% | 12.53% |
| 1982 | 1982/08 | 10.61% | 10.19% | 8.68% | 9.89% |
| 1982 | 1982/09 | 10.66% | 10.24% | 7.92% | 9.78% |
| | | | | **Average Rate** | **12.52%** |
| | | | | | |
| 1983 | 1982/10 | 9.51% | 9.16% | 7.71% | 8.87% |
| 1983 | 1982/11 | 8.95% | 8.63% | 8.07% | 8.52% |
| 1983 | 1982/12 | 8.66% | 8.36% | 7.94% | 8.28% |
| 1983 | 1983/01 | 8.36% | 8.08% | 7.86% | 8.04% |
| 1983 | 1983/02 | 8.54% | 8.25% | 8.11% | 8.22% |
| 1983 | 1983/03 | 8.69% | 8.39% | 8.35% | 8.38% |
| 1983 | 1983/04 | 8.63% | 8.33% | 8.21% | 8.31% |
| 1983 | 1983/05 | 8.49% | 8.20% | 8.19% | 8.20% |
| 1983 | 1983/06 | 9.20% | 8.87% | 8.79% | 8.85% |
| 1983 | 1983/07 | 9.50% | 9.15% | 9.08% | 9.14% |
| 1983 | 1983/08 | 9.77% | 9.41% | 9.34% | 9.40% |
| 1983 | 1983/09 | 9.39% | 9.05% | 9.00% | 9.04% |
| | | | | **Average Rate** | **8.60%** |
| | | | | | |
| 1984 | 1983/10 | 9.18% | 8.85% | 8.64% | 8.81% |
| 1984 | 1983/11 | 9.36% | 9.02% | 8.76% | 8.97% |
| 1984 | 1983/12 | 9.69% | 9.33% | 9.00% | 9.26% |
| 1984 | 1984/01 | 9.42% | 9.08% | 8.90% | 9.04% |
| 1984 | 1984/02 | 9.54% | 9.19% | 9.09% | 9.17% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1984 | 1984/03 | 10.08% | 9.70% | 9.52% | 9.66% |
| 1984 | 1984/04 | 10.41% | 10.01% | 9.69% | 9.95% |
| 1984 | 1984/05 | 11.11% | 10.66% | 9.83% | 10.49% |
| 1984 | 1984/06 | 11.34% | 10.88% | 9.87% | 10.68% |
| 1984 | 1984/07 | 11.56% | 11.08% | 10.12% | 10.89% |
| 1984 | 1984/08 | 11.47% | 11.00% | 10.47% | 10.89% |
| 1984 | 1984/09 | 11.29% | 10.83% | 10.37% | 10.74% |
| | | | | **Average Rate** | **9.88%** |
| | | | | | |
| 1985 | 1984/10 | 10.38% | 9.98% | 9.74% | 9.93% |
| 1985 | 1984/11 | 9.18% | 8.85% | 8.61% | 8.80% |
| 1985 | 1984/12 | 8.60% | 8.30% | 8.06% | 8.25% |
| 1985 | 1985/01 | 8.14% | 7.87% | 7.76% | 7.85% |
| 1985 | 1985/02 | 8.69% | 8.39% | 8.27% | 8.37% |
| 1985 | 1985/03 | 9.02% | 8.70% | 8.52% | 8.66% |
| 1985 | 1985/04 | 8.49% | 8.20% | 7.95% | 8.15% |
| 1985 | 1985/05 | 7.92% | 7.66% | 7.48% | 7.62% |
| 1985 | 1985/06 | 7.44% | 7.20% | 6.95% | 7.15% |
| 1985 | 1985/07 | 7.64% | 7.39% | 7.08% | 7.33% |
| 1985 | 1985/08 | 7.81% | 7.56% | 7.14% | 7.48% |
| 1985 | 1985/09 | 7.93% | 7.67% | 7.10% | 7.56% |
| | | | | **Average Rate** | **8.10%** |
| | | | | | |
| 1986 | 1985/10 | 7.88% | 7.62% | 7.16% | 7.53% |
| 1986 | 1985/11 | 7.81% | 7.56% | 7.24% | 7.50% |
| 1986 | 1985/12 | 7.80% | 7.55% | 7.10% | 7.46% |
| 1986 | 1986/01 | 7.82% | 7.57% | 7.07% | 7.47% |
| 1986 | 1986/02 | 7.69% | 7.44% | 7.06% | 7.36% |
| 1986 | 1986/03 | 7.24% | 7.01% | 6.56% | 6.92% |
| 1986 | 1986/04 | 6.60% | 6.40% | 6.06% | 6.33% |
| 1986 | 1986/05 | 6.65% | 6.45% | 6.15% | 6.39% |
| 1986 | 1986/06 | 6.73% | 6.53% | 6.21% | 6.47% |
| 1986 | 1986/07 | 6.37% | 6.18% | 5.83% | 6.11% |
| 1986 | 1986/08 | 5.92% | 5.75% | 5.53% | 5.71% |
| 1986 | 1986/09 | 5.71% | 5.55% | 5.21% | 5.48% |
| | | | | **Average Rate** | **6.73%** |
| | | | | | |
| 1987 | 1986/10 | 5.69% | 5.53% | 5.18% | 5.46% |
| 1987 | 1986/11 | 5.76% | 5.60% | 5.35% | 5.55% |
| 1987 | 1986/12 | 6.04% | 5.87% | 5.53% | 5.80% |
| 1987 | 1987/01 | 5.87% | 5.71% | 5.43% | 5.65% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1987 | 1987/02 | 6.10% | 5.93% | 5.59% | 5.86% |
| 1987 | 1987/03 | 6.17% | 5.99% | 5.59% | 5.91% |
| 1987 | 1987/04 | 6.52% | 6.33% | 5.64% | 6.19% |
| 1987 | 1987/05 | 6.99% | 6.78% | 5.66% | 6.56% |
| 1987 | 1987/06 | 6.94% | 6.73% | 5.67% | 6.52% |
| 1987 | 1987/07 | 6.70% | 6.50% | 5.69% | 6.34% |
| 1987 | 1987/08 | 6.75% | 6.55% | 6.04% | 6.45% |
| 1987 | 1987/09 | 7.37% | 7.14% | 6.40% | 6.99% |
| | | | | **Average Rate** | **6.11%** |
| 1988 | 1987/10 | 8.02% | 7.76% | 6.13% | 7.43% |
| 1988 | 1987/11 | 7.24% | 7.01% | 5.69% | 6.75% |
| 1988 | 1987/12 | 7.66% | 7.41% | 5.77% | 7.08% |
| 1988 | 1988/01 | 6.92% | 6.71% | 5.81% | 6.53% |
| 1988 | 1988/02 | 6.60% | 6.40% | 5.66% | 6.25% |
| 1988 | 1988/03 | 6.63% | 6.43% | 5.70% | 6.28% |
| 1988 | 1988/04 | 6.92% | 6.71% | 5.91% | 6.55% |
| 1988 | 1988/05 | 7.24% | 7.01% | 6.26% | 6.86% |
| 1988 | 1988/06 | 7.51% | 7.27% | 6.46% | 7.11% |
| 1988 | 1988/07 | 7.94% | 7.68% | 6.73% | 7.49% |
| 1988 | 1988/08 | 8.35% | 8.07% | 7.06% | 7.87% |
| 1988 | 1988/09 | 8.23% | 7.95% | 7.24% | 7.81% |
| | | | | **Average Rate** | **7.00%** |
| 1989 | 1988/10 | 8.36% | 8.08% | 7.35% | 7.93% |
| 1989 | 1988/11 | 8.78% | 8.47% | 7.76% | 8.33% |
| 1989 | 1988/12 | 9.25% | 8.92% | 8.07% | 8.75% |
| 1989 | 1989/01 | 9.20% | 8.87% | 8.27% | 8.75% |
| 1989 | 1989/02 | 9.51% | 9.16% | 8.53% | 9.03% |
| 1989 | 1989/03 | 10.09% | 9.71% | 8.82% | 9.53% |
| 1989 | 1989/04 | 9.94% | 9.57% | 8.65% | 9.39% |
| 1989 | 1989/05 | 9.59% | 9.24% | 8.43% | 9.08% |
| 1989 | 1989/06 | 9.20% | 8.87% | 8.15% | 8.73% |
| 1989 | 1989/07 | 8.76% | 8.46% | 7.88% | 8.34% |
| 1989 | 1989/08 | 8.64% | 8.34% | 7.90% | 8.25% |
| 1989 | 1989/09 | 8.78% | 8.47% | 7.75% | 8.33% |
| | | | | **Average Rate** | **8.70%** |
| 1990 | 1989/10 | 8.60% | 8.30% | 7.64% | 8.17% |
| 1990 | 1989/11 | 8.39% | 8.11% | 7.69% | 8.03% |
| 1990 | 1989/12 | 8.32% | 8.04% | 7.63% | 7.96% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1990 | 1990/01 | 8.16% | 7.89% | 7.64% | 7.84% |
| 1990 | 1990/02 | 8.22% | 7.94% | 7.74% | 7.90% |
| 1990 | 1990/03 | 8.35% | 8.07% | 7.90% | 8.04% |
| 1990 | 1990/04 | 8.42% | 8.13% | 7.77% | 8.06% |
| 1990 | 1990/05 | 8.35% | 8.07% | 7.74% | 8.00% |
| 1990 | 1990/06 | 8.23% | 7.95% | 7.73% | 7.91% |
| 1990 | 1990/07 | 8.10% | 7.83% | 7.62% | 7.79% |
| 1990 | 1990/08 | 7.97% | 7.71% | 7.45% | 7.66% |
| 1990 | 1990/09 | 8.06% | 7.79% | 7.36% | 7.70% |
| | | | | **Average Rate** | **7.92%** |
| 1991 | 1990/10 | 8.06% | 7.79% | 7.17% | 7.67% |
| 1991 | 1990/11 | 8.03% | 7.76% | 7.06% | 7.62% |
| 1991 | 1990/12 | 7.82% | 7.57% | 6.74% | 7.40% |
| 1991 | 1991/01 | 7.17% | 6.95% | 6.22% | 6.80% |
| 1991 | 1991/02 | 6.52% | 6.33% | 5.94% | 6.25% |
| 1991 | 1991/03 | 6.45% | 6.26% | 5.91% | 6.19% |
| 1991 | 1991/04 | 6.06% | 5.89% | 5.65% | 5.84% |
| 1991 | 1991/05 | 5.91% | 5.74% | 5.46% | 5.68% |
| 1991 | 1991/06 | 6.07% | 5.90% | 5.57% | 5.83% |
| 1991 | 1991/07 | 5.98% | 5.81% | 5.58% | 5.76% |
| 1991 | 1991/08 | 5.65% | 5.50% | 5.33% | 5.47% |
| 1991 | 1991/09 | 5.47% | 5.32% | 5.22% | 5.30% |
| | | | | **Average Rate** | **6.32%** |
| 1992 | 1991/10 | 5.33% | 5.19% | 4.99% | 5.15% |
| 1992 | 1991/11 | 4.94% | 4.81% | 4.56% | 4.76% |
| 1992 | 1991/12 | 4.47% | 4.36% | 4.07% | 4.30% |
| 1992 | 1992/01 | 4.05% | 3.95% | 3.80% | 3.92% |
| 1992 | 1992/02 | 4.07% | 3.97% | 3.84% | 3.94% |
| 1992 | 1992/03 | 4.25% | 4.15% | 4.04% | 4.13% |
| 1992 | 1992/04 | 4.00% | 3.91% | 3.75% | 3.88% |
| 1992 | 1992/05 | 3.82% | 3.73% | 3.63% | 3.71% |
| 1992 | 1992/06 | 3.86% | 3.77% | 3.66% | 3.75% |
| 1992 | 1992/07 | 3.37% | 3.30% | 3.21% | 3.28% |
| 1992 | 1992/08 | 3.31% | 3.24% | 3.13% | 3.22% |
| 1992 | 1992/09 | 3.13% | 3.06% | 2.91% | 3.03% |
| | | | | **Average Rate** | **3.92%** |
| 1993 | 1992/10 | 3.26% | 3.19% | 2.86% | 3.12% |
| 1993 | 1992/11 | 3.58% | 3.50% | 3.13% | 3.43% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1993 | 1992/12 | 3.48% | 3.40% | 3.22% | 3.36% |
| 1993 | 1993/01 | 3.19% | 3.12% | 3.00% | 3.10% |
| 1993 | 1993/02 | 3.12% | 3.05% | 2.93% | 3.03% |
| 1993 | 1993/03 | 3.11% | 3.04% | 2.95% | 3.02% |
| 1993 | 1993/04 | 3.09% | 3.02% | 2.87% | 2.99% |
| 1993 | 1993/05 | 3.10% | 3.03% | 2.96% | 3.02% |
| 1993 | 1993/06 | 3.21% | 3.14% | 3.07% | 3.13% |
| 1993 | 1993/07 | 3.16% | 3.09% | 3.04% | 3.08% |
| 1993 | 1993/08 | 3.14% | 3.07% | 3.02% | 3.06% |
| 1993 | 1993/09 | 3.12% | 3.05% | 2.95% | 3.03% |
| | | | | **Average Rate** | **3.11%** |
| 1994 | 1993/10 | 3.24% | 3.17% | 3.02% | 3.14% |
| 1994 | 1993/11 | 3.35% | 3.28% | 3.10% | 3.24% |
| 1994 | 1993/12 | 3.26% | 3.19% | 3.06% | 3.16% |
| 1994 | 1994/01 | 3.15% | 3.08% | 2.98% | 3.06% |
| 1994 | 1994/02 | 3.43% | 3.35% | 3.25% | 3.33% |
| 1994 | 1994/03 | 3.77% | 3.68% | 3.50% | 3.64% |
| 1994 | 1994/04 | 4.01% | 3.92% | 3.68% | 3.87% |
| 1994 | 1994/05 | 4.51% | 4.40% | 4.14% | 4.35% |
| 1994 | 1994/06 | 4.52% | 4.41% | 4.14% | 4.36% |
| 1994 | 1994/07 | 4.73% | 4.61% | 4.33% | 4.55% |
| 1994 | 1994/08 | 4.81% | 4.69% | 4.48% | 4.65% |
| 1994 | 1994/09 | 5.03% | 4.90% | 4.62% | 4.84% |
| | | | | **Average Rate** | **3.85%** |
| 1995 | 1994/10 | 5.51% | 5.36% | 4.95% | 5.28% |
| 1995 | 1994/11 | 5.79% | 5.63% | 5.29% | 5.56% |
| 1995 | 1994/12 | 6.29% | 6.11% | 5.60% | 6.01% |
| 1995 | 1995/01 | 6.24% | 6.06% | 5.71% | 5.99% |
| 1995 | 1995/02 | 6.16% | 5.98% | 5.77% | 5.94% |
| 1995 | 1995/03 | 6.15% | 5.97% | 5.73% | 5.92% |
| 1995 | 1995/04 | 6.11% | 5.94% | 5.65% | 5.88% |
| 1995 | 1995/05 | 6.02% | 5.85% | 5.67% | 5.81% |
| 1995 | 1995/06 | 5.90% | 5.73% | 5.47% | 5.68% |
| 1995 | 1995/07 | 5.77% | 5.61% | 5.42% | 5.57% |
| 1995 | 1995/08 | 5.77% | 5.61% | 5.40% | 5.57% |
| 1995 | 1995/09 | 5.73% | 5.57% | 5.28% | 5.51% |
| | | | | **Average Rate** | **5.73%** |
| 1996 | 1995/10 | 5.79% | 5.63% | 5.28% | 5.56% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1996 | 1995/11 | 5.74% | 5.58% | 5.36% | 5.54% |
| 1996 | 1995/12 | 5.62% | 5.47% | 5.14% | 5.40% |
| 1996 | 1996/01 | 5.39% | 5.25% | 5.00% | 5.20% |
| 1996 | 1996/02 | 5.15% | 5.02% | 4.83% | 4.98% |
| 1996 | 1996/03 | 5.29% | 5.15% | 4.96% | 5.11% |
| 1996 | 1996/04 | 5.36% | 5.22% | 4.95% | 5.17% |
| 1996 | 1996/05 | 5.36% | 5.22% | 5.02% | 5.18% |
| 1996 | 1996/06 | 5.46% | 5.31% | 5.09% | 5.27% |
| 1996 | 1996/07 | 5.53% | 5.38% | 5.15% | 5.33% |
| 1996 | 1996/08 | 5.40% | 5.26% | 5.05% | 5.22% |
| 1996 | 1996/09 | 5.51% | 5.36% | 5.09% | 5.31% |
| | | | | **Average Rate** | **5.27%** |
| | | | | | |
| 1997 | 1996/10 | 5.41% | 5.26% | 4.99% | 5.21% |
| 1997 | 1996/11 | 5.38% | 5.24% | 5.03% | 5.20% |
| 1997 | 1996/12 | 5.44% | 5.29% | 4.91% | 5.21% |
| 1997 | 1997/01 | 5.43% | 5.28% | 5.03% | 5.23% |
| 1997 | 1997/02 | 5.37% | 5.23% | 5.01% | 5.19% |
| 1997 | 1997/03 | 5.53% | 5.38% | 5.14% | 5.33% |
| 1997 | 1997/04 | 5.71% | 5.55% | 5.16% | 5.47% |
| 1997 | 1997/05 | 5.70% | 5.54% | 5.05% | 5.44% |
| 1997 | 1997/06 | 5.66% | 5.50% | 4.93% | 5.39% |
| 1997 | 1997/07 | 5.60% | 5.45% | 5.05% | 5.37% |
| 1997 | 1997/08 | 5.60% | 5.45% | 5.14% | 5.39% |
| 1997 | 1997/09 | 5.60% | 5.45% | 4.95% | 5.35% |
| | | | | **Average Rate** | **5.32%** |
| | | | | | |
| 1998 | 1997/10 | 5.65% | 5.50% | 4.97% | 5.39% |
| 1998 | 1997/11 | 5.74% | 5.58% | 5.14% | 5.49% |
| 1998 | 1997/12 | 5.80% | 5.64% | 5.16% | 5.54% |
| 1998 | 1998/01 | 5.54% | 5.39% | 5.04% | 5.32% |
| 1998 | 1998/02 | 5.54% | 5.39% | 5.09% | 5.33% |
| 1998 | 1998/03 | 5.58% | 5.43% | 5.03% | 5.35% |
| 1998 | 1998/04 | 5.58% | 5.43% | 4.95% | 5.33% |
| 1998 | 1998/05 | 5.59% | 5.44% | 5.00% | 5.35% |
| 1998 | 1998/06 | 5.60% | 5.45% | 4.98% | 5.36% |
| 1998 | 1998/07 | 5.59% | 5.44% | 4.96% | 5.34% |
| 1998 | 1998/08 | 5.58% | 5.43% | 4.90% | 5.32% |
| 1998 | 1998/09 | 5.41% | 5.26% | 4.61% | 5.13% |
| | | | | **Average Rate** | **5.35%** |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 1999 | 1998/10 | 5.21% | 5.07% | 3.96% | 4.85% |
| 1999 | 1998/11 | 5.24% | 5.10% | 4.41% | 4.96% |
| 1999 | 1998/12 | 5.14% | 5.01% | 4.39% | 4.89% |
| 1999 | 1999/01 | 4.89% | 4.76% | 4.34% | 4.68% |
| 1999 | 1999/02 | 4.90% | 4.77% | 4.44% | 4.70% |
| 1999 | 1999/03 | 4.91% | 4.78% | 4.44% | 4.71% |
| 1999 | 1999/04 | 4.88% | 4.76% | 4.29% | 4.67% |
| 1999 | 1999/05 | 4.92% | 4.79% | 4.50% | 4.73% |
| 1999 | 1999/06 | 5.13% | 5.00% | 4.57% | 4.91% |
| 1999 | 1999/07 | 5.24% | 5.10% | 4.55% | 4.99% |
| 1999 | 1999/08 | 5.41% | 5.26% | 4.72% | 5.15% |
| 1999 | 1999/09 | 5.50% | 5.35% | 4.68% | 5.22% |
| | | | | **Average Rate** | **4.87%** |
| | | | | | |
| 2000 | 1999/10 | 6.13% | 5.96% | 4.86% | 5.74% |
| 2000 | 1999/11 | 6.00% | 5.83% | 5.07% | 5.68% |
| 2000 | 1999/12 | 6.05% | 5.88% | 5.20% | 5.74% |
| 2000 | 2000/01 | 5.95% | 5.78% | 5.32% | 5.69% |
| 2000 | 2000/02 | 6.01% | 5.84% | 5.55% | 5.78% |
| 2000 | 2000/03 | 6.14% | 5.96% | 5.69% | 5.91% |
| 2000 | 2000/04 | 6.28% | 6.10% | 5.66% | 6.01% |
| 2000 | 2000/05 | 6.71% | 6.51% | 5.79% | 6.37% |
| 2000 | 2000/06 | 6.73% | 6.53% | 5.69% | 6.36% |
| 2000 | 2000/07 | 6.67% | 6.47% | 5.96% | 6.37% |
| 2000 | 2000/08 | 6.61% | 6.41% | 6.09% | 6.35% |
| 2000 | 2000/09 | 6.60% | 6.40% | 6.00% | 6.32% |
| | | | | **Average Rate** | **6.03%** |
| | | | | | |
| 2001 | 2000/10 | 6.67% | 6.47% | 6.11% | 6.40% |
| 2001 | 2000/11 | 6.65% | 6.45% | 6.17% | 6.39% |
| 2001 | 2000/12 | 6.45% | 6.26% | 5.77% | 6.16% |
| 2001 | 2001/01 | 5.62% | 5.47% | 5.15% | 5.41% |
| 2001 | 2001/02 | 5.26% | 5.12% | 4.88% | 5.07% |
| 2001 | 2001/03 | 4.89% | 4.76% | 4.42% | 4.69% |
| 2001 | 2001/04 | 4.53% | 4.42% | 3.87% | 4.31% |
| 2001 | 2001/05 | 4.02% | 3.93% | 3.62% | 3.87% |
| 2001 | 2001/06 | 3.74% | 3.65% | 3.49% | 3.62% |
| 2001 | 2001/07 | 3.66% | 3.58% | 3.51% | 3.57% |
| 2001 | 2001/08 | 3.48% | 3.40% | 3.36% | 3.39% |
| 2001 | 2001/09 | 2.87% | 2.81% | 2.64% | 2.78% |
| | | | | **Average Rate** | **4.64%** |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| 2002 | 2001/10 | 2.31% | 2.27% | 2.16% | 2.25% |
| 2002 | 2001/11 | 2.03% | 1.99% | 1.87% | 1.97% |
| 2002 | 2001/12 | 1.83% | 1.80% | 1.69% | 1.78% |
| 2002 | 2002/01 | 1.74% | 1.71% | 1.65% | 1.70% |
| 2002 | 2002/02 | 1.82% | 1.79% | 1.73% | 1.78% |
| 2002 | 2002/03 | 1.91% | 1.87% | 1.79% | 1.85% |
| 2002 | 2002/04 | 1.87% | 1.84% | 1.72% | 1.82% |
| 2002 | 2002/05 | 1.82% | 1.79% | 1.73% | 1.78% |
| 2002 | 2002/06 | 1.81% | 1.78% | 1.70% | 1.76% |
| 2002 | 2002/07 | 1.79% | 1.76% | 1.68% | 1.74% |
| 2002 | 2002/08 | 1.73% | 1.70% | 1.62% | 1.68% |
| 2002 | 2002/09 | 1.76% | 1.73% | 1.63% | 1.71% |
| | | | | **Average Rate** | **1.82%** |
| 2003 | 2002/10 | 1.73% | 1.70% | 1.58% | 1.68% |
| 2003 | 2002/11 | 1.39% | 1.37% | 1.23% | 1.34% |
| 2003 | 2002/12 | 1.34% | 1.32% | 1.19% | 1.29% |
| 2003 | 2003/01 | 1.29% | 1.27% | 1.17% | 1.25% |
| 2003 | 2003/02 | 1.27% | 1.25% | 1.17% | 1.23% |
| 2003 | 2003/03 | 1.23% | 1.21% | 1.13% | 1.19% |
| 2003 | 2003/04 | 1.24% | 1.22% | 1.13% | 1.20% |
| 2003 | 2003/05 | 1.22% | 1.20% | 1.07% | 1.17% |
| 2003 | 2003/06 | 1.04% | 1.02% | 0.92% | 1.00% |
| 2003 | 2003/07 | 1.05% | 1.03% | 0.90% | 1.00% |
| 2003 | 2003/08 | 1.08% | 1.06% | 0.95% | 1.04% |
| 2003 | 2003/09 | 1.08% | 1.06% | 0.94% | 1.04% |
| | | | | **Average Rate** | **1.20%** |
| 2004 | 2003/10 | 1.10% | 1.08% | 0.92% | 1.05% |
| 2004 | 2003/11 | 1.11% | 1.09% | 0.93% | 1.06% |
| 2004 | 2003/12 | 1.10% | 1.08% | 0.90% | 1.04% |
| 2004 | 2004/01 | 1.06% | 1.04% | 0.88% | 1.01% |
| 2004 | 2004/02 | 1.05% | 1.03% | 0.93% | 1.01% |
| 2004 | 2004/03 | 1.05% | 1.03% | 0.94% | 1.01% |
| 2004 | 2004/04 | 1.08% | 1.06% | 0.94% | 1.04% |
| 2004 | 2004/05 | 1.20% | 1.18% | 1.02% | 1.15% |
| 2004 | 2004/06 | 1.46% | 1.43% | 1.27% | 1.40% |
| 2004 | 2004/07 | 1.57% | 1.54% | 1.33% | 1.50% |
| 2004 | 2004/08 | 1.68% | 1.65% | 1.48% | 1.62% |
| 2004 | 2004/09 | 1.86% | 1.83% | 1.65% | 1.79% |

Attachment 2

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Fiscal Year Rates Used In Future Value of Damages Computation
Computation of 80/20 Combined Discount Rate

| Fiscal Year | Year/ Month | 3-month CD Investment Rate Published | 3-month CD Discount Rate Computed | 3-month TBill Discount Rate Published | 80/20 Combined Discount Rate Computed |
|---|---|---|---|---|---|
| | | | | **Average Rate** | **1.22%** |
| 2005 | 2004/10 | 2.04% | 2.00% | 1.76% | 1.95% |
| 2005 | 2004/11 | 2.26% | 2.22% | 2.07% | 2.19% |
| 2005 | 2004/12 | 2.45% | 2.40% | 2.19% | 2.36% |
| 2005 | 2005/01 | 2.61% | 2.56% | 2.33% | 2.51% |
| 2005 | 2005/02 | 2.77% | 2.71% | 2.54% | 2.68% |
| 2005 | 2005/03 | 2.97% | 2.91% | 2.74% | 2.88% |
| 2005 | 2005/04 | 3.09% | 3.02% | 2.78% | 2.97% |
| 2005 | 2005/05 | 3.22% | 3.15% | 2.84% | 3.09% |
| 2005 | 2005/06 | 3.38% | 3.31% | 2.97% | 3.24% |
| 2005 | 2005/07 | 3.57% | 3.49% | 3.22% | 3.44% |
| 2005 | 2005/08 | 3.77% | 3.68% | 3.44% | 3.63% |
| 2005 | 2005/09 | 3.87% | 3.78% | 3.42% | 3.71% |
| | | | | **Average Rate** | **2.89%** |
| 2006 | 2005/10 | 4.13% | 4.03% | 3.71% | 3.97% |
| 2006 | 2005/11 | 4.31% | 4.21% | 3.88% | 4.14% |
| 2006 | 2005/12 | 4.45% | 4.34% | 3.89% | 4.25% |
| 2006 | 2006/01 | 4.56% | 4.45% | 4.24% | 4.41% |
| 2006 | 2006/02 | 4.72% | 4.60% | 4.43% | 4.57% |
| 2006 | 2006/03 | 4.88% | 4.76% | 4.51% | 4.71% |
| 2006 | 2006/04 | 5.03% | 4.90% | 4.60% | 4.84% |
| 2006 | 2006/05 | 5.15% | 5.02% | 4.72% | 4.96% |
| 2006 | 2006/06 | 5.35% | 5.21% | 4.79% | 5.13% |
| 2006 | 2006/07 | 5.46% | 5.31% | 4.95% | 5.24% |
| 2006 | 2006/08 | 5.38% | 5.24% | 4.96% | 5.18% |
| 2006 | 2006/09 | 5.34% | 5.20% | 4.81% | 5.12% |
| | | | | **Average Rate** | **4.71%** |
| 2007 | 2006/10 | 5.34% | 5.20% | 4.81% | 5.12% |
| 2007 | 2006/11 | 5.34% | 5.20% | 4.81% | 5.12% |
| 2007 | 2006/12 | 5.34% | 5.20% | 4.81% | 5.12% |
| | | | | **Average Rate** | **5.12%** |

Attachment 3

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Summary of Deposit Lag Time Interest Effect for Tranche One Month Collections

| Exhibit | Tranche One month | Receipt date (A) | Original posting date | Calculated lag (B) | Transaction description | Receipt amount | Oil production amount | Applicable annual rate (C) | Lag value (D) | Lost interest multiplier through the next annuity payment (E) | Lag value plus lost interest through the next annuity payment | Lost interest multiplier through 12/31/2006 (F) | Lag value plus lost interest through 12/31/2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PX579-0005 | January 1976 | Mon, 02/23/1976 * | Wed, 02/25/1976 | 1 | CT02G0071 | 295,449.14 | | 5.73% | 46.25 | 1.00281 | 46.38 | 8.06504 | 373.05 |
| DX477,DX479,DX478 | January 1976 | Thu, 02/26/1976 | Thu, 02/26/1976 | 0 | CT02G0072 | 234,574.08 | | 5.73% | - | | - | | - |
| PX579-0026 | January 1976 | Fri, 02/27/1976 * | Tue, 03/02/1976 | 1 | CT03G0073 | 539,746.31 | | 5.73% | 84.50 | 1.00198 | 84.67 | 8.05761 | 680.88 |
| DX487,DX470,DX622 | January 1976 | Wed, 03/03/1976 | Wed, 03/03/1976 | 0 | CT03G0074 | 1,997.84 | | 5.73% | - | | - | | - |
| PX579-0045 | May 1979 | Wed, 06/20/1979 * | Fri, 06/22/1979 | 1 | CT06G8052 | | 360,828.01 | 9.84% | 97.28 | 1.02306 | 99.52 | 6.19595 | 602.71 |
| DX 2488 | May 1979 | (G) | Mon, 06/25/1979 | 0 | CT06Z9317 | | 1,255,443.09 | 9.84% | - | | - | | - |
| DX 2488 | May 1979 | (G) | Tue, 06/26/1979 | 0 | CT06Z9337 | | 37,482.02 | 9.84% | - | | - | | - |
| DX 2488 | May 1979 | (G) | Tue, 06/26/1979 | 0 | CT06Z9743 | | 69,407.23 | 9.84% | - | | - | | - |
| DX 2488 | May 1979 | (G) | Mon, 07/02/1979 | 0 | CT07Z9420 | | 15,425.76 | 9.84% | - | | - | | - |
| JX 49, DX 689 | November 1980 | Fri, 12/19/1980 | Fri, 12/19/1980 | 0 | CT12T6458 | 613,296.41 | | 15.39% | - | | - | | - |
| JX 49, DX 692 | November 1980 | Tue, 12/23/1980 | Tue, 12/23/1980 | 0 | CT12T6516 | | 55,238.23 | 15.39% | - | | - | | - |
| JX 49, DX 2464 | November 1980 | Wed, 12/24/1980 | Wed, 12/24/1980 | 0 | CT12T6517 | 2,120,083.77 | | 15.39% | - | | - | | - |
| JX 49, DX 2465 | November 1980 | Mon, 12/29/1980 | Mon, 12/29/1980 | 0 | CT12T6555 | | 2,732.00 | 15.39% | - | | - | | - |
| JX 58, JX 59 | February 1986 | Wed, 03/26/1986 | Tue, 03/25/1986 | 0 | CT03D0084 | | 1,586,615.36 | 7.91% | - | | - | | - |
| DX 2493, DX 676, DX 941 | July 1989 | Thu, 08/24/1989 | Thu, 08/24/1989 | 0 | CT08Z0236 | 89,083.85 | 604,269.76 | 9.21% | - | | - | | |
| DX 2493, DX 539, DX 942 | July 1989 | Fri, 08/25/1989 | Fri, 08/25/1989 | 0 | CT08Z0237 | 3,019.71 | 410,678.73 | 9.21% | - | | - | | - |
| | | | | | | 3,897,251.11 | 4,398,120.19 | | 228.03 | | 230.57 | | 1,656.64 |

Note (A) - Receipt Date is from the mailroom schedule of collections for "*" items; all others are from bills for collection or EFT documentation.

Note (B) - The number of business days difference between the Receipt Date and Original Posting Date less one (1) day.

Note (C) - The applicable annual rate is computed using 80% of the annualized 3-Month Certificate of Deposit rate and 20% of the annualized 3-Month US Treasury Note rate for fiscal year in which tranche one month occurs or the actual return on the 7386/7886 account, if higher, as determined on a fiscal year basis.

Note (D) - Lag value is calculated using the formula: *Document Amount x Applicable Annual Rate x Calculated Lag / Days in Year* and represents hypothetical lost interest for the number of Calculated Lag days.

Note (E) - Value of $1 beginning on the posting date based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month US Treasury Note discount rate as published by the Federal Reserve and ending on the date (or first date if multiple payments) of the next quarterly annuity payment which occurred on 3/15/1976 for January 1976 and 6/12/1979 for May 1979.

Note (F) - Value of $1 beginning on the posting date based on a combined investment rate using 80% of the annualized 3-Month Certificate of Deposit discount rate and 20% of the annualized 3-Month U.S. Treasury Note discount rate as published by the Federal Reserve or the actual return on the 7386/7886 account, if higher, as determined on a fiscal year basis, through 12/31/2006.

Note (G) - Document was not available from which to determine collection; the "Z" character in the fifth position of the transaction description indicates an EFT and therefore no lag time.

Attachment 4

**Illustration of Use of Investment Rate Versus Discount Rate**

The following illustration demonstrates the two alternative methods I presented in my declaration for calculating expected returns applying an investment rate and a discount rate. The example uses an actual three month CD rate used in my calculation to demonstrate that the same expected earnings can be estimated by applying the proper rate to the proper account balance. Since the accounts that are subject to the earnings calculation already include both principal and the earnings that we are attempting to recalculate, it is important that the proper method be applied.

For purposes of this illustration, assume the following rates and amounts:

**Investment rate of 5.14%**

Principal investment of $100,000

**Discount rate conversion for a three month instrument:**

Discount rate = 360/(365/inv. Rate + days to maturity)

**Discount rate** = 360 / ( 365 / **5.14** + 91 ) = **5.01%**

Interest based on the investment rate for the principal balance would be calculated as follows:

100,000 X **5.14%** = **5,140**

The appropriate equivalent calculation, if you were to include investment earnings along with the principal in the base amount by considering the average daily account balance would require the application of the discount rate as follows:

Average account balance = 100,000 + 5,140 / 2 = 102,570

102,570 X **5.01%** = **5,139** (difference due to rounding)

The same investment earnings $5,140 is calculated as a result of converting the investment rate to a discount rate to account for the fact that the investment earnings have already been posted to the account. The reason for this is that the account already includes investment earnings with the principal, as is the case with the Osage Trust accounts. Applying a discount rate to the average account balance, inclusive of investment earnings, accounts for this fact.

On the other hand, if you apply the investment rate to the average balance, this results in a double compounding effect. The double compounding effect results from the application of a rate that assumes compounding, to an investment base that already includes earnings thus overstating the expected return. Continuing with our example, this can be illustrated as follows:

(Average balance) x (investment rate) = overstated earnings

102,570 X **5.14%** = 5,272

This illustrates that even though the CD in this example earned a return of 5.14% on the base investment of $100,000. That same rate, when applied to a balance that already includes the investment earnings results in a higher expected earnings amount. The result is an expected earnings of $5,272 instead of $5,140. The calculation results in an inflated expected earnings.

Schedule A

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Cash Balance Computation

| Fiscal Year | Unaltered | Alteration A | Difference | Allowable Cash Rounded to $1 (A) |
|---|---|---|---|---|
| 1976 | (368,046.03) | (377,802.70) | 9,757 | 34,757 |
| 1979 | 191,208.37 | 157,906.72 | 33,302 | 58,302 |
| 1981 | 1,933,417.28 | 1,748,641.09 | 184,776 | 209,776 |
| 1986 | 1,244,841.11 | 1,161,421.03 | 83,420 | 108,420 |
| 1989 | 833,322.18 | 774,121.63 | 59,201 | 84,201 |

Explanation of Alterations

**Unaltered:** Cash transaction dates were not altered to compute the actual average daily cash balance for account 7386. Financial transactions, posting dates, and beginning balances are taken directly from the fiscal year account statements prepared by Arthur Andersen as part of the Agreed-Upon Procedures and Findings Report dated December 31, 1995.

**Alteration A:** The posting date for all non-investment type receipt transactions was adjusted forward by one day (i.e., original posting date plus 1 day). If such adjustment caused the immediate cash balance to become a negative balance or to become a larger negative balance, the adjustment was not made. The following number of transactions were modified for Alteration A for the fiscal year stated: 273 for 1976, 559 for 1979, 807 for 1981, 931 for 1986, and 904 for 1989.

(A) - Difference plus $25,000

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1976

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Beginning Balance | | 4,754,901.02 | - | 4,754,901.02 | | | - | |
| 2 | Net Cash Activity | 07/01/1975 | (4,503.76) | - | 4,750,397.26 | 1 | 4,750,397.26 | - | - |
| 2 | Net Cash Activity | 07/02/1975 | 50,947.64 | - | 4,801,344.90 | 5 | 24,006,724.50 | - | - |
| 2 | Net Cash Activity | 07/07/1975 | 712.41 | - | 4,802,057.31 | 1 | 4,802,057.31 | - | - |
| 2 | Net Cash Activity | 07/08/1975 | (2.90) | - | 4,802,054.41 | 2 | 9,604,108.82 | - | - |
| 2 | Net Cash Activity | 07/10/1975 | 6,218.99 | - | 4,808,273.40 | 1 | 4,808,273.40 | - | - |
| 2 | Net Cash Activity | 07/11/1975 | (200.00) | - | 4,808,073.40 | 3 | 14,424,220.20 | - | - |
| 2 | Net Cash Activity | 07/14/1975 | (4,646.55) | - | 4,803,426.85 | 1 | 4,803,426.85 | - | - |
| 2 | Net Cash Activity | 07/15/1975 | (18,000.00) | - | 4,785,426.85 | 3 | 14,356,280.55 | - | - |
| 2 | Net Cash Activity | 07/18/1975 | (46,179.79) | - | 4,739,247.06 | 3 | 14,217,741.18 | - | - |
| 2 | Net Cash Activity | 07/21/1975 | (2.00) | - | 4,739,245.06 | 1 | 4,739,245.06 | - | - |
| 2 | Net Cash Activity | 07/22/1975 | 18,653.51 | - | 4,757,898.57 | 2 | 9,515,797.14 | - | - |
| 2 | Net Cash Activity | 07/24/1975 | 565,202.00 | - | 5,323,100.57 | 4 | 21,292,402.28 | - | - |
| 2 | Net Cash Activity | 07/28/1975 | 765,954.94 | - | 6,089,055.51 | 1 | 6,089,055.51 | - | - |
| 2 | Net Cash Activity | 07/29/1975 | 29,145.03 | - | 6,118,200.54 | 6 | 36,709,203.24 | - | - |
| 2 | Net Cash Activity | 08/04/1975 | 55,705.21 | - | 6,173,905.75 | 2 | 12,347,811.50 | - | - |
| 2 | Net Cash Activity | 08/06/1975 | 22,494.09 | - | 6,196,399.84 | 1 | 6,196,399.84 | - | - |
| 2 | Net Cash Activity | 08/07/1975 | - | - | 6,196,399.84 | 4 | 24,785,599.36 | - | - |
| 2 | Net Cash Activity | 08/11/1975 | (4,860.73) | - | 6,191,539.11 | 1 | 6,191,539.11 | - | - |
| 2 | Net Cash Activity | 08/12/1975 | 174,918.48 | - | 6,366,457.59 | 1 | 6,366,457.59 | - | - |
| 2 | Net Cash Activity | 08/13/1975 | 49,820.20 | - | 6,416,277.79 | 2 | 12,832,555.58 | - | - |
| 2 | Net Cash Activity | 08/15/1975 | 35,715.56 | - | 6,451,993.35 | 4 | 25,807,973.40 | - | - |
| 2 | Net Cash Activity | 08/19/1975 | 52,763.24 | - | 6,504,756.59 | 6 | 39,028,539.54 | - | - |
| 2 | Net Cash Activity | 08/25/1975 | 450,589.23 | - | 6,955,345.82 | 1 | 6,955,345.82 | - | - |
| 2 | Net Cash Activity | 08/26/1975 | 924,951.30 | - | 7,880,297.12 | 2 | 15,760,594.24 | - | - |
| 2 | Net Cash Activity | 08/28/1975 | 102,622.30 | - | 7,982,919.42 | 6 | 47,897,516.52 | - | - |
| 2 | Net Cash Activity | 09/03/1975 | 6,281.76 | - | 7,989,201.18 | 1 | 7,989,201.18 | - | - |
| 2 | Net Cash Activity | 09/04/1975 | 29,729.61 | - | 8,018,930.79 | 4 | 32,075,723.16 | - | - |
| 2 | Net Cash Activity | 09/08/1975 | (4,860.73) | - | 8,014,070.06 | 1 | 8,014,070.06 | - | - |
| 2 | Net Cash Activity | 09/09/1975 | 2,905.89 | - | 8,016,975.95 | 2 | 16,033,951.90 | - | - |
| 2 | Net Cash Activity | 09/11/1975 | (200.00) | - | 8,016,775.95 | 1 | 8,016,775.95 | - | - |
| 2 | Net Cash Activity | 09/12/1975 | 15,087.77 | - | 8,031,863.72 | 3 | 24,095,591.16 | - | - |
| 2 | Net Cash Activity | 09/15/1975 | (4,265,722.17) | - | 3,766,141.55 | 1 | 3,766,141.55 | - | - |
| 2 | Net Cash Activity | 09/16/1975 | 8,330.09 | - | 3,774,471.64 | 2 | 7,548,943.28 | - | - |
| 2 | Net Cash Activity | 09/18/1975 | (54.10) | - | 3,774,417.54 | 4 | 15,097,670.16 | - | - |
| 2 | Net Cash Activity | 09/22/1975 | 277,891.79 | - | 4,052,309.33 | 1 | 4,052,309.33 | - | - |
| 2 | Net Cash Activity | 09/23/1975 | 168,513.26 | - | 4,220,822.59 | 3 | 12,662,467.77 | - | - |
| 2 | Net Cash Activity | 09/26/1975 | 1,018,353.32 | - | 5,239,175.91 | 4 | 20,956,703.64 | - | - |
| 2 | Net Cash Activity | 09/30/1975 | (2.00) | - | 5,239,173.91 | 1 | 5,239,173.91 | - | - |
| 2 | Net Cash Activity | 10/01/1975 | (43.50) | - | 5,239,130.41 | 1 | 5,239,130.41 | - | - |
| 2 | Net Cash Activity | 10/02/1975 | 15,289.07 | - | 5,254,419.48 | 4 | 21,017,677.92 | - | - |
| 2 | Net Cash Activity | 10/06/1975 | (22,870.99) | - | 5,231,548.49 | 1 | 5,231,548.49 | - | - |
| 2 | Net Cash Activity | 10/07/1975 | 3,931.49 | - | 5,235,479.98 | 2 | 10,470,959.96 | - | - |
| 2 | Net Cash Activity | 10/09/1975 | 277,454.86 | - | 5,512,934.84 | 1 | 5,512,934.84 | - | - |
| 2 | Net Cash Activity | 10/10/1975 | (345.32) | - | 5,512,589.52 | 5 | 27,562,947.60 | - | - |
| 2 | Net Cash Activity | 10/15/1975 | (200,097.48) | 1,710.68 | 5,312,492.04 | 1 | 5,312,492.04 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 10/16/1975 | 8,432.43 | - | 5,320,924.47 | 1 | 5,320,924.47 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 10/17/1975 | 78,415.21 | - | 5,399,339.68 | 3 | 16,198,019.04 | 1,710.68 | 5,132.04 |
| 2 | Net Cash Activity | 10/20/1975 | (4,885.56) | - | 5,394,454.12 | 2 | 10,788,908.24 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 10/22/1975 | 417,377.15 | - | 5,811,831.27 | 2 | 11,623,662.54 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 10/24/1975 | 224,468.87 | - | 6,036,300.14 | 4 | 24,145,200.56 | 1,710.68 | 6,842.72 |
| 2 | Net Cash Activity | 10/28/1975 | 840,193.49 | - | 6,876,493.63 | 1 | 6,876,493.63 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 10/29/1975 | 33,738.46 | - | 6,910,232.09 | 5 | 34,551,160.45 | 1,710.68 | 8,553.40 |
| 2 | Net Cash Activity | 11/03/1975 | (5,105.90) | - | 6,905,126.19 | 1 | 6,905,126.19 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 11/04/1975 | 93,981.76 | - | 6,999,107.95 | 1 | 6,999,107.95 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 11/05/1975 | (185.10) | - | 6,998,922.85 | 1 | 6,998,922.85 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 11/06/1975 | 73,022.09 | - | 7,071,944.94 | 4 | 28,287,779.76 | 1,710.68 | 6,842.72 |
| 2 | Net Cash Activity | 11/10/1975 | 49,419.45 | - | 7,121,364.39 | 2 | 14,242,728.78 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 11/12/1975 | 5,604.50 | - | 7,126,968.89 | 2 | 14,253,937.78 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 11/14/1975 | 3,209.20 | - | 7,130,178.09 | 1 | 7,130,178.09 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 11/15/1975 | (15.11) | - | 7,130,162.98 | 2 | 14,260,325.96 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 11/17/1975 | 2,461.64 | - | 7,132,624.62 | 1 | 7,132,624.62 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 11/18/1975 | (40.80) | - | 7,132,583.82 | 2 | 14,265,167.64 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 11/20/1975 | 9,968.72 | - | 7,142,552.54 | 1 | 7,142,552.54 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 11/21/1975 | 305,554.82 | - | 7,448,107.36 | 3 | 22,344,322.08 | 1,710.68 | 5,132.04 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1976

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 11/24/1975 | 103,163.97 | - | 7,551,271.33 | 2 | 15,102,542.66 | 1,710.68 | 3,421.36 |
| 2 | Net Cash Activity | 11/26/1975 | 518,998.30 | - | 8,070,269.63 | 5 | 40,351,348.15 | 1,710.68 | 8,553.40 |
| 2 | Net Cash Activity | 12/01/1975 | (5,120.48) | - | 8,065,149.15 | 1 | 8,065,149.15 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 12/02/1975 | 687,876.15 | - | 8,753,025.30 | 3 | 26,259,075.90 | 1,710.68 | 5,132.04 |
| 2 | Net Cash Activity | 12/05/1975 | (1,241,243.34) | - | 7,511,781.96 | 4 | 30,047,127.84 | 1,710.68 | 6,842.72 |
| 2 | Net Cash Activity | 12/09/1975 | (45.96) | - | 7,511,736.00 | 1 | 7,511,736.00 | 1,710.68 | 1,710.68 |
| 2 | Net Cash Activity | 12/10/1975 | 4,948.71 | - | 7,516,684.71 | 5 | 37,583,423.55 | 1,710.68 | 8,553.40 |
| 2 | Net Cash Activity | 12/15/1975 | (3,981,940.95) | 67,810.56 | 3,534,743.76 | 2 | 7,069,487.52 | 69,521.24 | 139,042.48 |
| 2 | Net Cash Activity | 12/17/1975 | 1,705.60 | - | 3,536,449.36 | 5 | 17,682,246.80 | 69,521.24 | 347,606.20 |
| 2 | Net Cash Activity | 12/22/1975 | 14,392.09 | - | 3,550,841.45 | 1 | 3,550,841.45 | 69,521.24 | 69,521.24 |
| 2 | Net Cash Activity | 12/23/1975 | 396,197.76 | - | 3,947,039.21 | 5 | 19,735,196.05 | 69,521.24 | 347,606.20 |
| 2 | Net Cash Activity | 12/28/1975 | - | 1,962.21 | 3,947,039.21 | 1 | 3,947,039.21 | 71,483.45 | 71,483.45 |
| 2 | Net Cash Activity | 12/29/1975 | (5,152.34) | 29,359.73 | 3,941,886.87 | 1 | 3,941,886.87 | 100,843.18 | 100,843.18 |
| 2 | Net Cash Activity | 12/30/1975 | 1,006,870.54 | 6,232.64 | 4,948,757.41 | 1 | 4,948,757.41 | 107,075.82 | 107,075.82 |
| 2 | Net Cash Activity | 12/31/1975 | - | 2,822.85 | 4,948,757.41 | 2 | 9,897,514.82 | 109,898.67 | 219,797.34 |
| 2 | Net Cash Activity | 01/02/1976 | (388.72) | - | 4,948,368.69 | 3 | 14,845,106.07 | 109,898.67 | 329,696.01 |
| 2 | Net Cash Activity | 01/05/1976 | 59,853.54 | - | 5,008,222.23 | 1 | 5,008,222.23 | 109,898.67 | 109,898.67 |
| 2 | Net Cash Activity | 01/06/1976 | (3,187.43) | - | 5,005,034.80 | 1 | 5,005,034.80 | 109,898.67 | 109,898.67 |
| 2 | Net Cash Activity | 01/07/1976 | 5,260.42 | - | 5,010,295.22 | 5 | 25,051,476.10 | 109,898.67 | 549,493.35 |
| 2 | Net Cash Activity | 01/12/1976 | (217,561.21) | - | 4,792,734.01 | 2 | 9,585,468.02 | 109,898.67 | 219,797.34 |
| 2 | Net Cash Activity | 01/14/1976 | 3,329.30 | - | 4,796,063.31 | 1 | 4,796,063.31 | 109,898.67 | 109,898.67 |
| 2 | Net Cash Activity | 01/15/1976 | (378.19) | 2,404.35 | 4,795,685.12 | 4 | 19,182,740.48 | 112,303.02 | 449,212.08 |
| 2 | Net Cash Activity | 01/19/1976 | (13.92) | - | 4,795,671.20 | 1 | 4,795,671.20 | 112,303.02 | 112,303.02 |
| 2 | Net Cash Activity | 01/20/1976 | 5,219.84 | - | 4,800,891.04 | 3 | 14,402,673.12 | 112,303.02 | 336,909.06 |
| 2 | Net Cash Activity | 01/23/1976 | 595,873.16 | - | 5,396,764.20 | 3 | 16,190,292.60 | 112,303.02 | 336,909.06 |
| 2 | Net Cash Activity | 01/26/1976 | 358,672.61 | - | 5,755,436.81 | 1 | 5,755,436.81 | 112,303.02 | 112,303.02 |
| 2 | Net Cash Activity | 01/27/1976 | 799,976.03 | - | 6,555,412.84 | 3 | 19,666,238.52 | 112,303.02 | 336,909.06 |
| 2 | Net Cash Activity | 01/30/1976 | 54,107.21 | - | 6,609,520.05 | 4 | 26,438,080.20 | 112,303.02 | 449,212.08 |
| 2 | Net Cash Activity | 02/03/1976 | 82,264.34 | - | 6,691,784.39 | 2 | 13,383,568.78 | 112,303.02 | 224,606.04 |
| 2 | Net Cash Activity | 02/05/1976 | 9,627.79 | - | 6,701,412.18 | 4 | 26,805,648.72 | 112,303.02 | 449,212.08 |
| 2 | Net Cash Activity | 02/09/1976 | 10,949.73 | - | 6,712,361.91 | 1 | 6,712,361.91 | 112,303.02 | 112,303.02 |
| 2 | Net Cash Activity | 02/10/1976 | 200,350.03 | - | 6,912,711.94 | 2 | 13,825,423.88 | 112,303.02 | 224,606.04 |
| 2 | Net Cash Activity | 02/12/1976 | (37.71) | - | 6,912,674.23 | 3 | 20,738,022.69 | 112,303.02 | 336,909.06 |
| 2 | Net Cash Activity | 02/15/1976 | (14.67) | 702.27 | 6,912,659.56 | 2 | 13,825,319.12 | 113,005.29 | 226,010.58 |
| 2 | Net Cash Activity | 02/17/1976 | 228,043.02 | - | 7,140,702.58 | 3 | 21,422,107.74 | 113,005.29 | 339,015.87 |
| 2 | Net Cash Activity | 02/20/1976 | 31,786.36 | - | 7,172,488.94 | 3 | 21,517,466.82 | 113,005.29 | 339,015.87 |
| 2 | Net Cash Activity | 02/23/1976 | (6,412.98) | - | 7,166,075.96 | 1 | 7,166,075.96 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 02/24/1976 | 30,827.60 | - | 7,196,903.56 | 1 | 7,196,903.56 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 02/25/1976 | 666,398.72 | - | 7,863,302.28 | 1 | 7,863,302.28 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 02/26/1976 | 323,716.57 | - | 8,187,018.85 | 1 | 8,187,018.85 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 02/27/1976 | (3,600.00) | - | 8,183,418.85 | 2 | 16,366,837.70 | 113,005.29 | 226,010.58 |
| 2 | Net Cash Activity | 02/29/1976 | (277,306.90) | - | 7,906,111.95 | 2 | 15,812,223.90 | 113,005.29 | 226,010.58 |
| 2 | Net Cash Activity | 03/02/1976 | 583,554.95 | - | 8,489,666.90 | 1 | 8,489,666.90 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 03/03/1976 | 46,678.23 | - | 8,536,345.13 | 5 | 42,681,725.65 | 113,005.29 | 565,026.45 |
| 2 | Net Cash Activity | 03/08/1976 | 26,463.10 | - | 8,562,808.23 | 2 | 17,125,616.46 | 113,005.29 | 226,010.58 |
| 2 | Net Cash Activity | 03/10/1976 | 665.01 | - | 8,563,473.24 | 1 | 8,563,473.24 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 03/11/1976 | (130.00) | - | 8,563,343.24 | 1 | 8,563,343.24 | 113,005.29 | 113,005.29 |
| 2 | Net Cash Activity | 03/12/1976 | (233,066.09) | - | 8,330,277.15 | 3 | 24,990,831.45 | 113,005.29 | 339,015.87 |
| 2 | Net Cash Activity | 03/15/1976 | (4,614,113.80) | 81,128.66 | 3,716,163.35 | 2 | 7,432,326.70 | 194,133.95 | 388,267.90 |
| 2 | Net Cash Activity | 03/17/1976 | 2,475.78 | - | 3,718,639.13 | 1 | 3,718,639.13 | 194,133.95 | 194,133.95 |
| 2 | Net Cash Activity | 03/18/1976 | (796.84) | - | 3,717,842.29 | 4 | 14,871,369.16 | 194,133.95 | 776,535.80 |
| 2 | Net Cash Activity | 03/22/1976 | 247,397.80 | - | 3,965,240.09 | 2 | 7,930,480.18 | 194,133.95 | 388,267.90 |
| 2 | Net Cash Activity | 03/24/1976 | 295,734.73 | - | 4,260,974.82 | 1 | 4,260,974.82 | 194,133.95 | 194,133.95 |
| 2 | Net Cash Activity | 03/25/1976 | 268,635.06 | - | 4,529,609.88 | 5 | 22,648,049.40 | 194,133.95 | 970,669.75 |
| 2 | Net Cash Activity | 03/30/1976 | 474,921.98 | - | 5,004,531.86 | 3 | 15,013,595.58 | 194,133.95 | 582,401.85 |
| 2 | Net Cash Activity | 04/02/1976 | 50,631.50 | - | 5,055,163.36 | 3 | 15,165,490.08 | 194,133.95 | 582,401.85 |
| 2 | Net Cash Activity | 04/05/1976 | (5,191.88) | - | 5,049,971.48 | 2 | 10,099,942.96 | 194,133.95 | 388,267.90 |
| 2 | Net Cash Activity | 04/07/1976 | 12,214.14 | - | 5,062,185.62 | 1 | 5,062,185.62 | 194,133.95 | 194,133.95 |
| 2 | Net Cash Activity | 04/08/1976 | (400.00) | - | 5,061,785.62 | 4 | 20,247,142.48 | 194,133.95 | 776,535.80 |
| 2 | Net Cash Activity | 04/12/1976 | (14,371.35) | - | 5,047,414.27 | 1 | 5,047,414.27 | 194,133.95 | 194,133.95 |
| 2 | Net Cash Activity | 04/13/1976 | 225.18 | - | 5,047,639.45 | 1 | 5,047,639.45 | 194,133.95 | 194,133.95 |
| 2 | Net Cash Activity | 04/14/1976 | (0.85) | - | 5,047,638.60 | 1 | 5,047,638.60 | 194,133.95 | 194,133.95 |
| 2 | Net Cash Activity | 04/15/1976 | 3,945.23 | 1,075.27 | 5,051,583.83 | 1 | 5,051,583.83 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/16/1976 | (59.65) | - | 5,051,524.18 | 3 | 15,154,572.54 | 195,209.22 | 585,627.66 |
| 2 | Net Cash Activity | 04/19/1976 | (5,191.86) | - | 5,046,332.32 | 1 | 5,046,332.32 | 195,209.22 | 195,209.22 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1976

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 04/20/1976 | (37.85) | - | 5,046,294.47 | 1 | 5,046,294.47 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/21/1976 | 276,501.53 | - | 5,322,796.00 | 1 | 5,322,796.00 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/22/1976 | 212.50 | - | 5,323,008.50 | 1 | 5,323,008.50 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/23/1976 | 246,784.89 | - | 5,569,793.39 | 3 | 16,709,380.17 | 195,209.22 | 585,627.66 |
| 2 | Net Cash Activity | 04/26/1976 | (651.61) | - | 5,569,141.78 | 1 | 5,569,141.78 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/27/1976 | (250.00) | - | 5,568,891.78 | 1 | 5,568,891.78 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/28/1976 | 591,185.84 | - | 6,160,077.62 | 1 | 6,160,077.62 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 04/29/1976 | 532,701.47 | - | 6,692,779.09 | 4 | 26,771,116.36 | 195,209.22 | 780,836.88 |
| 2 | Net Cash Activity | 05/03/1976 | (3,587.92) | - | 6,689,191.17 | 1 | 6,689,191.17 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 05/04/1976 | (200.00) | - | 6,688,991.17 | 1 | 6,688,991.17 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 05/05/1976 | (42.94) | - | 6,688,948.23 | 1 | 6,688,948.23 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 05/06/1976 | 105,490.70 | - | 6,794,438.93 | 4 | 27,177,755.72 | 195,209.22 | 780,836.88 |
| 2 | Net Cash Activity | 05/10/1976 | 20,467.24 | - | 6,814,906.17 | 2 | 13,629,812.34 | 195,209.22 | 390,418.44 |
| 2 | Net Cash Activity | 05/12/1976 | 116,817.90 | - | 6,931,724.07 | 2 | 13,863,448.14 | 195,209.22 | 390,418.44 |
| 2 | Net Cash Activity | 05/14/1976 | (70.15) | - | 6,931,653.92 | 1 | 6,931,653.92 | 195,209.22 | 195,209.22 |
| 2 | Net Cash Activity | 05/15/1976 | - | 282.36 | 6,931,653.92 | 2 | 13,863,307.84 | 195,491.58 | 390,983.16 |
| 2 | Net Cash Activity | 05/17/1976 | 35,046.23 | - | 6,966,700.15 | 1 | 6,966,700.15 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 05/18/1976 | (9,612.80) | - | 6,957,087.35 | 2 | 13,914,174.70 | 195,491.58 | 390,983.16 |
| 2 | Net Cash Activity | 05/20/1976 | 27,620.32 | - | 6,984,707.67 | 1 | 6,984,707.67 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 05/21/1976 | (365.75) | - | 6,984,341.92 | 3 | 20,953,025.76 | 195,491.58 | 586,474.74 |
| 2 | Net Cash Activity | 05/24/1976 | 262,414.86 | - | 7,246,756.78 | 1 | 7,246,756.78 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 05/25/1976 | (196.00) | - | 7,246,560.78 | 1 | 7,246,560.78 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 05/26/1976 | 691,615.99 | - | 7,938,176.77 | 1 | 7,938,176.77 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 05/27/1976 | 489,780.38 | - | 8,427,957.15 | 5 | 42,139,785.75 | 195,491.58 | 977,457.90 |
| 2 | Net Cash Activity | 06/01/1976 | (5,241.01) | - | 8,422,716.14 | 1 | 8,422,716.14 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 06/02/1976 | 78,650.57 | - | 8,501,366.71 | 2 | 17,002,733.42 | 195,491.58 | 390,983.16 |
| 2 | Net Cash Activity | 06/04/1976 | 24,947.94 | - | 8,526,314.65 | 4 | 34,105,258.60 | 195,491.58 | 781,966.32 |
| 2 | Net Cash Activity | 06/08/1976 | (40.00) | - | 8,526,274.65 | 1 | 8,526,274.65 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 06/09/1976 | (166.07) | - | 8,526,108.58 | 1 | 8,526,108.58 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 06/10/1976 | (392.00) | - | 8,525,716.58 | 1 | 8,525,716.58 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 06/11/1976 | 2,222.62 | - | 8,527,939.20 | 3 | 25,583,817.60 | 195,491.58 | 586,474.74 |
| 2 | Net Cash Activity | 06/14/1976 | (234,601.46) | - | 8,293,337.74 | 1 | 8,293,337.74 | 195,491.58 | 195,491.58 |
| 2 | Net Cash Activity | 06/15/1976 | (5,193,597.97) | 86,338.19 | 3,099,739.77 | 1 | 3,099,739.77 | 281,829.77 | 281,829.77 |
| 2 | Net Cash Activity | 06/16/1976 | 25,363.96 | - | 3,125,103.73 | 2 | 6,250,207.46 | 281,829.77 | 563,659.54 |
| 2 | Net Cash Activity | 06/18/1976 | (107.84) | - | 3,124,995.89 | 3 | 9,374,987.67 | 281,829.77 | 845,489.31 |
| 2 | Net Cash Activity | 06/21/1976 | 142.56 | - | 3,125,138.45 | 2 | 6,250,276.90 | 281,829.77 | 563,659.54 |
| 2 | Net Cash Activity | 06/23/1976 | (74.10) | - | 3,125,064.35 | 1 | 3,125,064.35 | 281,829.77 | 281,829.77 |
| 2 | Net Cash Activity | 06/24/1976 | 477,909.21 | - | 3,602,973.56 | 1 | 3,602,973.56 | 281,829.77 | 281,829.77 |
| 2 | Net Cash Activity | 06/25/1976 | 957,033.61 | - | 4,560,007.17 | 3 | 13,680,021.51 | 281,829.77 | 845,489.31 |
| 2 | Net Cash Activity | 06/28/1976 | (5,254.71) | - | 4,554,752.46 | 1 | 4,554,752.46 | 281,829.77 | 281,829.77 |
| 2 | Net Cash Activity | 06/29/1976 | 49,313.24 | - | 4,604,065.70 | 2 | 9,208,131.40 | 281,829.77 | 563,659.54 |
| 3 | 1st Day Next Year | 07/01/1976 | | 281,829.77 | | 366 | | | |
| | Weighted Averages | | | | | | **6,097,477.70** | | **87,810.11** |

| | | | |
|---|---|---|---|
| Ending Prin | 4,604,065.70 | Principal Avg | 6,097,477.70 |
| Ending Income | 281,829.77 | Income Avg | 87,810.11 |
| Ending Fund | **4,885,895.47** | Fund Avg | **6,185,287.81** |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1979

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Beginning Balance | | 6,475,352.51 | - | 6,475,352.51 | | | - | |
| 2 | Net Cash Activity | 06/22/1978 | (6.50) | - | 6,475,346.01 | 2 | 12,950,692.02 | - | - |
| 2 | Net Cash Activity | 10/03/1978 | 65,334.71 | - | 6,540,680.72 | 1 | 6,540,680.72 | - | - |
| 2 | Net Cash Activity | 10/04/1978 | 4,744.79 | - | 6,545,425.51 | 1 | 6,545,425.51 | - | - |
| 2 | Net Cash Activity | 10/05/1978 | 12,511.54 | - | 6,557,937.05 | 5 | 32,789,685.25 | - | - |
| 2 | Net Cash Activity | 10/10/1978 | 2,082.50 | - | 6,560,019.55 | 1 | 6,560,019.55 | - | - |
| 2 | Net Cash Activity | 10/11/1978 | 2,878.45 | - | 6,562,898.00 | 2 | 13,125,796.00 | - | - |
| 2 | Net Cash Activity | 10/13/1978 | 11,065.44 | - | 6,573,963.44 | 4 | 26,295,853.76 | - | - |
| 2 | Net Cash Activity | 10/17/1978 | 11,607.60 | - | 6,585,571.04 | 3 | 19,756,713.12 | - | - |
| 2 | Net Cash Activity | 10/20/1978 | 138,539.95 | - | 6,724,110.99 | 3 | 20,172,332.97 | - | - |
| 2 | Net Cash Activity | 10/23/1978 | (20.00) | - | 6,724,090.99 | 1 | 6,724,090.99 | - | - |
| 2 | Net Cash Activity | 10/24/1978 | 561,746.15 | - | 7,285,837.14 | 1 | 7,285,837.14 | - | - |
| 2 | Net Cash Activity | 10/25/1978 | 30,615.64 | - | 7,316,452.78 | 1 | 7,316,452.78 | - | - |
| 2 | Net Cash Activity | 10/26/1978 | 1,169,759.08 | 361.07 | 8,486,211.86 | 1 | 8,486,211.86 | 361.07 | 361.07 |
| 2 | Net Cash Activity | 10/27/1978 | 99,316.19 | - | 8,585,528.05 | 6 | 51,513,168.30 | 361.07 | 2,166.42 |
| 2 | Net Cash Activity | 11/02/1978 | 219,413.03 | 2,870.07 | 8,804,941.08 | 1 | 8,804,941.08 | 3,231.14 | 3,231.14 |
| 2 | Net Cash Activity | 11/03/1978 | (123.00) | - | 8,804,818.08 | 3 | 26,414,454.24 | 3,231.14 | 9,693.42 |
| 2 | Net Cash Activity | 11/06/1978 | 19,734.45 | - | 8,824,552.53 | 1 | 8,824,552.53 | 3,231.14 | 3,231.14 |
| 2 | Net Cash Activity | 11/07/1978 | 9,654.81 | - | 8,834,207.34 | 2 | 17,668,414.68 | 3,231.14 | 6,462.28 |
| 2 | Net Cash Activity | 11/09/1978 | (64,270.81) | 589.15 | 8,769,936.53 | 4 | 35,079,746.12 | 3,820.29 | 15,281.16 |
| 2 | Net Cash Activity | 11/13/1978 | 131,454.00 | - | 8,901,390.53 | 1 | 8,901,390.53 | 3,820.29 | 3,820.29 |
| 2 | Net Cash Activity | 11/14/1978 | 3,848.52 | - | 8,905,239.05 | 1 | 8,905,239.05 | 3,820.29 | 3,820.29 |
| 2 | Net Cash Activity | 11/15/1978 | 43,374.50 | - | 8,948,613.55 | 1 | 8,948,613.55 | 3,820.29 | 3,820.29 |
| 2 | Net Cash Activity | 11/16/1978 | - | 170.33 | 8,948,613.55 | 1 | 8,948,613.55 | 3,990.62 | 3,990.62 |
| 2 | Net Cash Activity | 11/17/1978 | 15,600.47 | - | 8,964,214.02 | 3 | 26,892,642.06 | 3,990.62 | 11,971.86 |
| 2 | Net Cash Activity | 11/20/1978 | (610.50) | - | 8,963,603.52 | 1 | 8,963,603.52 | 3,990.62 | 3,990.62 |
| 2 | Net Cash Activity | 11/21/1978 | 7,448.67 | - | 8,971,052.19 | 1 | 8,971,052.19 | 3,990.62 | 3,990.62 |
| 2 | Net Cash Activity | 11/22/1978 | 392,498.70 | - | 9,363,550.89 | 2 | 18,727,101.78 | 3,990.62 | 7,981.24 |
| 2 | Net Cash Activity | 11/24/1978 | 200,009.17 | - | 9,563,560.06 | 3 | 28,690,680.18 | 3,990.62 | 11,971.86 |
| 2 | Net Cash Activity | 11/27/1978 | 1,182,785.00 | - | 10,746,345.06 | 1 | 10,746,345.06 | 3,990.62 | 3,990.62 |
| 2 | Net Cash Activity | 11/28/1978 | 136,496.08 | - | 10,882,841.14 | 1 | 10,882,841.14 | 3,990.62 | 3,990.62 |
| 2 | Net Cash Activity | 11/29/1978 | 30,795.24 | - | 10,913,636.38 | 1 | 10,913,636.38 | 3,990.62 | 3,990.62 |
| 2 | Net Cash Activity | 11/30/1978 | - | 482.39 | 10,913,636.38 | 1 | 10,913,636.38 | 4,473.01 | 4,473.01 |
| 2 | Net Cash Activity | 12/01/1978 | - | 261.08 | 10,913,636.38 | 3 | 32,740,909.14 | 4,734.09 | 14,202.27 |
| 2 | Net Cash Activity | 12/04/1978 | 124,153.76 | - | 11,037,790.14 | 1 | 11,037,790.14 | 4,734.09 | 4,734.09 |
| 2 | Net Cash Activity | 12/05/1978 | 27,406.64 | - | 11,065,196.78 | 1 | 11,065,196.78 | 4,734.09 | 4,734.09 |
| 2 | Net Cash Activity | 12/06/1978 | 3,706.56 | - | 11,068,903.34 | 1 | 11,068,903.34 | 4,734.09 | 4,734.09 |
| 2 | Net Cash Activity | 12/07/1978 | - | 5,675.46 | 11,068,903.34 | 1 | 11,068,903.34 | 10,409.55 | 10,409.55 |
| 2 | Net Cash Activity | 12/08/1978 | 22,352.13 | - | 11,091,255.47 | 3 | 33,273,766.41 | 10,409.55 | 31,228.65 |
| 2 | Net Cash Activity | 12/11/1978 | - | 78,919.28 | 11,091,255.47 | 1 | 11,091,255.47 | 89,328.83 | 89,328.83 |
| 2 | Net Cash Activity | 12/12/1978 | (6,596,976.14) | 86,777.00 | 4,494,279.33 | 1 | 4,494,279.33 | 176,105.83 | 176,105.83 |
| 2 | Net Cash Activity | 12/13/1978 | (12,900.23) | - | 4,481,379.10 | 2 | 8,962,758.20 | 176,105.83 | 352,211.66 |
| 2 | Net Cash Activity | 12/15/1978 | 2,127.15 | 128.11 | 4,483,506.25 | 3 | 13,450,518.75 | 176,233.94 | 528,701.82 |
| 2 | Net Cash Activity | 12/18/1978 | 2,956.00 | - | 4,486,462.25 | 2 | 8,972,924.50 | 176,233.94 | 352,467.88 |
| 2 | Net Cash Activity | 12/20/1978 | 13,077.22 | - | 4,499,539.47 | 1 | 4,499,539.47 | 176,233.94 | 176,233.94 |
| 2 | Net Cash Activity | 12/21/1978 | (3.06) | - | 4,499,536.41 | 1 | 4,499,536.41 | 176,233.94 | 176,233.94 |
| 2 | Net Cash Activity | 12/22/1978 | - | - | 4,499,536.41 | 4 | 17,998,145.64 | 176,233.94 | 704,935.76 |
| 2 | Net Cash Activity | 12/26/1978 | 449,127.13 | - | 4,948,663.54 | 1 | 4,948,663.54 | 176,233.94 | 176,233.94 |
| 2 | Net Cash Activity | 12/27/1978 | 1,449,241.89 | - | 6,397,905.43 | 1 | 6,397,905.43 | 176,233.94 | 176,233.94 |
| 2 | Net Cash Activity | 12/28/1978 | 606.66 | - | 6,398,512.09 | 1 | 6,398,512.09 | 176,233.94 | 176,233.94 |
| 2 | Net Cash Activity | 12/29/1978 | - | - | 6,398,512.09 | 6 | 38,391,072.54 | 176,233.94 | 1,057,403.64 |
| 2 | Net Cash Activity | 01/04/1979 | 85,703.50 | 3,481.25 | 6,484,215.59 | 5 | 32,421,077.95 | 179,715.19 | 898,575.95 |
| 2 | Net Cash Activity | 01/09/1979 | (294,623.31) | - | 6,189,592.28 | 3 | 18,568,776.84 | 179,715.19 | 539,145.57 |
| 2 | Net Cash Activity | 01/12/1979 | 785.75 | - | 6,190,378.03 | 3 | 18,571,134.09 | 179,715.19 | 539,145.57 |
| 2 | Net Cash Activity | 01/15/1979 | - | 0.04 | 6,190,378.03 | 2 | 12,380,756.06 | 179,715.23 | 359,430.46 |
| 2 | Net Cash Activity | 01/17/1979 | 16,225.74 | - | 6,206,603.77 | 1 | 6,206,603.77 | 179,715.23 | 179,715.23 |
| 2 | Net Cash Activity | 01/18/1979 | - | 188.74 | 6,206,603.77 | 1 | 6,206,603.77 | 179,903.97 | 179,903.97 |
| 2 | Net Cash Activity | 01/19/1979 | 11,579.25 | - | 6,218,183.02 | 3 | 18,654,549.06 | 179,903.97 | 539,711.91 |
| 2 | Net Cash Activity | 01/22/1979 | (30.22) | - | 6,218,152.80 | 2 | 12,436,305.60 | 179,903.97 | 359,807.94 |
| 2 | Net Cash Activity | 01/24/1979 | 471,649.49 | - | 6,689,802.29 | 1 | 6,689,802.29 | 179,903.97 | 179,903.97 |
| 2 | Net Cash Activity | 01/25/1979 | 26,117.25 | - | 6,715,919.54 | 1 | 6,715,919.54 | 179,903.97 | 179,903.97 |
| 2 | Net Cash Activity | 01/26/1979 | 1,104,108.09 | - | 7,820,027.63 | 3 | 23,460,082.89 | 179,903.97 | 539,711.91 |
| 2 | Net Cash Activity | 01/29/1979 | 167,712.64 | - | 7,987,740.27 | 1 | 7,987,740.27 | 179,903.97 | 179,903.97 |
| 2 | Net Cash Activity | 01/30/1979 | 140,636.66 | - | 8,128,376.93 | 3 | 24,385,130.79 | 179,903.97 | 539,711.91 |
| 2 | Net Cash Activity | 02/02/1979 | 102,863.69 | - | 8,231,240.62 | 4 | 32,924,962.48 | 179,903.97 | 719,615.88 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1979

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 02/06/1979 | 2,236.99 | - | 8,233,477.61 | 2 | 16,466,955.22 | 179,903.97 | 359,807.94 |
| 2 | Net Cash Activity | 02/08/1979 | 361.75 | 6,667.15 | 8,233,839.36 | 1 | 8,233,839.36 | 186,571.12 | 186,571.12 |
| 2 | Net Cash Activity | 02/09/1979 | 7,209.12 | - | 8,241,048.48 | 4 | 32,964,193.92 | 186,571.12 | 746,284.48 |
| 2 | Net Cash Activity | 02/13/1979 | 4,253.20 | - | 8,245,301.68 | 1 | 8,245,301.68 | 186,571.12 | 186,571.12 |
| 2 | Net Cash Activity | 02/14/1979 | 13,118.10 | - | 8,258,419.78 | 1 | 8,258,419.78 | 186,571.12 | 186,571.12 |
| 2 | Net Cash Activity | 02/15/1979 | 509.15 | - | 8,258,928.93 | 5 | 41,294,644.65 | 186,571.12 | 932,855.60 |
| 2 | Net Cash Activity | 02/20/1979 | 14,063.60 | - | 8,272,992.53 | 1 | 8,272,992.53 | 186,571.12 | 186,571.12 |
| 2 | Net Cash Activity | 02/21/1979 | 49,150.46 | - | 8,322,142.99 | 2 | 16,644,285.98 | 186,571.12 | 373,142.24 |
| 2 | Net Cash Activity | 02/23/1979 | 261,209.86 | - | 8,583,352.85 | 3 | 25,750,058.55 | 186,571.12 | 559,713.36 |
| 2 | Net Cash Activity | 02/26/1979 | 476,677.85 | - | 9,060,030.70 | 1 | 9,060,030.70 | 186,571.12 | 186,571.12 |
| 2 | Net Cash Activity | 02/27/1979 | 1,228,498.78 | - | 10,288,529.48 | 2 | 20,577,058.96 | 186,571.12 | 373,142.24 |
| 2 | Net Cash Activity | 03/01/1979 | (46.80) | - | 10,288,482.68 | 1 | 10,288,482.68 | 186,571.12 | 186,571.12 |
| 2 | Net Cash Activity | 03/02/1979 | 119,739.70 | - | 10,408,222.38 | 4 | 41,632,889.52 | 186,571.12 | 746,284.48 |
| 2 | Net Cash Activity | 03/06/1979 | 7,532.64 | - | 10,415,755.02 | 2 | 20,831,510.04 | 186,571.12 | 373,142.24 |
| 2 | Net Cash Activity | 03/08/1979 | 90,815.83 | 5,249.21 | 10,506,570.85 | 4 | 42,026,283.40 | 191,820.33 | 767,281.32 |
| 2 | Net Cash Activity | 03/12/1979 | (6,277,803.25) | 185,046.62 | 4,228,767.60 | 2 | 8,457,535.20 | 376,866.95 | 753,733.90 |
| 2 | Net Cash Activity | 03/14/1979 | - | - | 4,228,767.60 | 1 | 4,228,767.60 | 376,866.95 | 376,866.95 |
| 2 | Net Cash Activity | 03/15/1979 | 419,240.95 | 250.00 | 4,648,008.55 | 1 | 4,648,008.55 | 377,116.95 | 377,116.95 |
| 2 | Net Cash Activity | 03/16/1979 | 23,118.00 | - | 4,671,126.55 | 3 | 14,013,379.65 | 377,116.95 | 1,131,350.85 |
| 2 | Net Cash Activity | 03/19/1979 | 100,959.03 | - | 4,772,085.58 | 1 | 4,772,085.58 | 377,116.95 | 377,116.95 |
| 2 | Net Cash Activity | 03/20/1979 | 7,777.24 | - | 4,779,862.82 | 2 | 9,559,725.64 | 377,116.95 | 754,233.90 |
| 2 | Net Cash Activity | 03/22/1979 | 550,008.93 | 700.73 | 5,329,871.75 | 1 | 5,329,871.75 | 377,817.68 | 377,817.68 |
| 2 | Net Cash Activity | 03/23/1979 | 29,065.20 | - | 5,358,936.95 | 4 | 21,435,747.80 | 377,817.68 | 1,511,270.72 |
| 2 | Net Cash Activity | 03/27/1979 | 1,160,637.72 | - | 6,519,574.67 | 1 | 6,519,574.67 | 377,817.68 | 377,817.68 |
| 2 | Net Cash Activity | 03/28/1979 | 89.00 | - | 6,519,663.67 | 1 | 6,519,663.67 | 377,817.68 | 377,817.68 |
| 2 | Net Cash Activity | 03/29/1979 | 689.68 | 259.14 | 6,520,353.35 | 3 | 19,561,060.05 | 378,076.82 | 1,134,230.46 |
| 2 | Net Cash Activity | 04/01/1979 | (609.92) | - | 6,519,743.43 | 2 | 13,039,486.86 | 378,076.82 | 756,153.64 |
| 2 | Net Cash Activity | 04/03/1979 | 71,513.26 | 1,595.64 | 6,591,256.69 | 1 | 6,591,256.69 | 379,672.46 | 379,672.46 |
| 2 | Net Cash Activity | 04/04/1979 | 8,105.11 | - | 6,599,361.80 | 1 | 6,599,361.80 | 379,672.46 | 379,672.46 |
| 2 | Net Cash Activity | 04/05/1979 | - | 5,542.18 | 6,599,361.80 | 1 | 6,599,361.80 | 385,214.64 | 385,214.64 |
| 2 | Net Cash Activity | 04/06/1979 | 6,006.36 | - | 6,605,368.16 | 4 | 26,421,472.64 | 385,214.64 | 1,540,858.56 |
| 2 | Net Cash Activity | 04/10/1979 | 2,309.35 | - | 6,607,677.51 | 2 | 13,215,355.02 | 385,214.64 | 770,429.28 |
| 2 | Net Cash Activity | 04/12/1979 | - | 133.95 | 6,607,677.51 | 4 | 26,430,710.04 | 385,348.59 | 1,541,394.36 |
| 2 | Net Cash Activity | 04/16/1979 | 8,525.28 | - | 6,616,202.79 | 1 | 6,616,202.79 | 385,348.59 | 385,348.59 |
| 2 | Net Cash Activity | 04/17/1979 | 785.45 | - | 6,616,988.24 | 2 | 13,233,976.48 | 385,348.59 | 770,697.18 |
| 2 | Net Cash Activity | 04/19/1979 | 3,158.93 | - | 6,620,147.17 | 4 | 26,480,588.68 | 385,348.59 | 1,541,394.36 |
| 2 | Net Cash Activity | 04/23/1979 | 4,752.80 | - | 6,624,899.97 | 1 | 6,624,899.97 | 385,348.59 | 385,348.59 |
| 2 | Net Cash Activity | 04/24/1979 | 362,403.18 | - | 6,987,303.15 | 1 | 6,987,303.15 | 385,348.59 | 385,348.59 |
| 2 | Net Cash Activity | 04/25/1979 | 324,735.16 | - | 7,312,038.31 | 2 | 14,624,076.62 | 385,348.59 | 770,697.18 |
| 2 | Net Cash Activity | 04/27/1979 | (625.00) | - | 7,311,413.31 | 3 | 21,934,239.93 | 385,348.59 | 1,156,045.77 |
| 2 | Net Cash Activity | 04/30/1979 | 1,213,377.45 | - | 8,524,790.76 | 1 | 8,524,790.76 | 385,348.59 | 385,348.59 |
| 2 | Net Cash Activity | 05/01/1979 | (206.40) | - | 8,524,584.36 | 1 | 8,524,584.36 | 385,348.59 | 385,348.59 |
| 2 | Net Cash Activity | 05/02/1979 | 191,740.17 | - | 8,716,324.53 | 1 | 8,716,324.53 | 385,348.59 | 385,348.59 |
| 2 | Net Cash Activity | 05/03/1979 | 1,050.54 | 2,648.88 | 8,717,375.07 | 1 | 8,717,375.07 | 387,997.47 | 387,997.47 |
| 2 | Net Cash Activity | 05/04/1979 | (55.00) | - | 8,717,320.07 | 3 | 26,151,960.21 | 387,997.47 | 1,163,992.41 |
| 2 | Net Cash Activity | 05/07/1979 | (295,884.99) | - | 8,421,435.08 | 1 | 8,421,435.08 | 387,997.47 | 387,997.47 |
| 2 | Net Cash Activity | 05/08/1979 | 103.20 | - | 8,421,538.28 | 2 | 16,843,076.56 | 387,997.47 | 775,994.94 |
| 2 | Net Cash Activity | 05/10/1979 | - | 342.11 | 8,421,538.28 | 1 | 8,421,538.28 | 388,339.58 | 388,339.58 |
| 2 | Net Cash Activity | 05/11/1979 | 4,069.30 | - | 8,425,607.58 | 3 | 25,276,822.74 | 388,339.58 | 1,165,018.74 |
| 2 | Net Cash Activity | 05/14/1979 | 1,375.16 | - | 8,426,982.74 | 1 | 8,426,982.74 | 388,339.58 | 388,339.58 |
| 2 | Net Cash Activity | 05/15/1979 | 157,782.86 | - | 8,584,765.60 | 2 | 17,169,531.20 | 388,339.58 | 776,679.16 |
| 2 | Net Cash Activity | 05/17/1979 | 1,449.23 | - | 8,586,214.83 | 1 | 8,586,214.83 | 388,339.58 | 388,339.58 |
| 2 | Net Cash Activity | 05/18/1979 | 24,247.56 | - | 8,610,462.39 | 4 | 34,441,849.56 | 388,339.58 | 1,553,358.32 |
| 2 | Net Cash Activity | 05/22/1979 | 36,109.54 | - | 8,646,571.93 | 1 | 8,646,571.93 | 388,339.58 | 388,339.58 |
| 2 | Net Cash Activity | 05/23/1979 | 546,759.36 | - | 9,193,331.29 | 1 | 9,193,331.29 | 388,339.58 | 388,339.58 |
| 2 | Net Cash Activity | 05/24/1979 | 609,738.89 | 373.02 | 9,803,070.18 | 5 | 49,015,350.90 | 388,712.60 | 1,943,563.00 |
| 2 | Net Cash Activity | 05/29/1979 | 786,673.30 | - | 10,589,743.48 | 1 | 10,589,743.48 | 388,712.60 | 388,712.60 |
| 2 | Net Cash Activity | 05/30/1979 | 42,600.91 | - | 10,632,344.39 | 1 | 10,632,344.39 | 388,712.60 | 388,712.60 |
| 2 | Net Cash Activity | 05/31/1979 | - | 1,193.32 | 10,632,344.39 | 4 | 42,529,377.56 | 389,905.92 | 1,559,623.68 |
| 2 | Net Cash Activity | 06/04/1979 | 220,650.75 | - | 10,852,995.14 | 3 | 32,558,985.42 | 389,905.92 | 1,169,717.76 |
| 2 | Net Cash Activity | 06/07/1979 | 3,977.74 | 4,409.22 | 10,856,972.88 | 5 | 54,284,864.40 | 394,315.14 | 1,971,575.70 |
| 2 | Net Cash Activity | 06/12/1979 | (7,013,423.39) | 182,499.56 | 3,843,549.49 | 1 | 3,843,549.49 | 576,814.70 | 576,814.70 |
| 2 | Net Cash Activity | 06/13/1979 | 2,472.31 | - | 3,846,021.80 | 1 | 3,846,021.80 | 576,814.70 | 576,814.70 |
| 2 | Net Cash Activity | 06/14/1979 | - | - | 3,846,021.80 | 4 | 15,384,087.20 | 576,814.70 | 2,307,258.80 |
| 2 | Net Cash Activity | 06/18/1979 | 4,545.46 | - | 3,850,567.26 | 2 | 7,701,134.52 | 576,814.70 | 1,153,629.40 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1979

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 06/20/1979 | 155,382.29 | - | 4,005,949.55 | 1 | 4,005,949.55 | 576,814.70 | 576,814.70 |
| 2 | Net Cash Activity | 06/21/1979 | - | 330.71 | 4,005,949.55 | 1 | 4,005,949.55 | 577,145.41 | 577,145.41 |
| 2 | Net Cash Activity | 06/22/1979 | 862,675.42 | - | 4,868,624.97 | 3 | 14,605,874.91 | 577,145.41 | 1,731,436.23 |
| 2 | Net Cash Activity | 06/25/1979 | 1,298,681.02 | - | 6,167,305.99 | 1 | 6,167,305.99 | 577,145.41 | 577,145.41 |
| 2 | Net Cash Activity | 06/26/1979 | 365,499.55 | - | 6,532,805.54 | 1 | 6,532,805.54 | 577,145.41 | 577,145.41 |
| 2 | Net Cash Activity | 06/27/1979 | 13,980.76 | - | 6,546,786.30 | 2 | 13,093,572.60 | 577,145.41 | 1,154,290.82 |
| 2 | Net Cash Activity | 06/29/1979 | - | - | 6,546,786.30 | 3 | 19,640,358.90 | 577,145.41 | 1,731,436.23 |
| 2 | Net Cash Activity | 07/02/1979 | 30,093.19 | - | 6,576,879.49 | 3 | 19,730,638.47 | 577,145.41 | 1,731,436.23 |
| 2 | Net Cash Activity | 07/05/1979 | 51,582.23 | 7,491.48 | 6,628,461.72 | 7 | 46,399,232.04 | 584,636.89 | 4,092,458.23 |
| 2 | Net Cash Activity | 07/12/1979 | 401,031.42 | - | 7,029,493.14 | 1 | 7,029,493.14 | 584,636.89 | 584,636.89 |
| 2 | Net Cash Activity | 07/13/1979 | 177,522.90 | - | 7,207,016.04 | 2 | 14,414,032.08 | 584,636.89 | 1,169,273.78 |
| 2 | Net Cash Activity | 07/15/1979 | - | - | 7,207,016.04 | 2 | 14,414,032.08 | 584,636.89 | 1,169,273.78 |
| 2 | Net Cash Activity | 07/17/1979 | 83,390.32 | - | 7,290,406.36 | 2 | 14,580,812.72 | 584,636.89 | 1,169,273.78 |
| 2 | Net Cash Activity | 07/19/1979 | - | 1,417.98 | 7,290,406.36 | 1 | 7,290,406.36 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 07/20/1979 | 362,864.47 | - | 7,653,270.83 | 3 | 22,959,812.49 | 586,054.87 | 1,758,164.61 |
| 2 | Net Cash Activity | 07/23/1979 | 24,522.27 | - | 7,677,793.10 | 1 | 7,677,793.10 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 07/24/1979 | 303,287.09 | - | 7,981,080.19 | 1 | 7,981,080.19 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 07/25/1979 | 985,473.60 | - | 8,966,553.79 | 1 | 8,966,553.79 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 07/26/1979 | 959,821.24 | - | 9,926,375.03 | 1 | 9,926,375.03 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 07/27/1979 | 196,257.97 | - | 10,122,633.00 | 3 | 30,367,899.00 | 586,054.87 | 1,758,164.61 |
| 2 | Net Cash Activity | 07/30/1979 | 7,610.57 | - | 10,130,243.57 | 1 | 10,130,243.57 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 07/31/1979 | 14,785.27 | - | 10,145,028.84 | 1 | 10,145,028.84 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 08/01/1979 | - | - | 10,145,028.84 | 1 | 10,145,028.84 | 586,054.87 | 586,054.87 |
| 2 | Net Cash Activity | 08/02/1979 | 23,447.32 | 3,745.52 | 10,168,476.16 | 4 | 40,673,904.64 | 589,800.39 | 2,359,201.56 |
| 2 | Net Cash Activity | 08/06/1979 | (300,114.15) | - | 9,868,362.01 | 3 | 29,605,086.03 | 589,800.39 | 1,769,401.17 |
| 2 | Net Cash Activity | 08/09/1979 | 4,826.10 | 29.53 | 9,873,188.11 | 4 | 39,492,752.44 | 589,829.92 | 2,359,319.68 |
| 2 | Net Cash Activity | 08/13/1979 | 6,633.99 | - | 9,879,822.10 | 2 | 19,759,644.20 | 589,829.92 | 1,179,659.84 |
| 2 | Net Cash Activity | 08/15/1979 | 9,717.55 | - | 9,889,539.65 | 1 | 9,889,539.65 | 589,829.92 | 589,829.92 |
| 2 | Net Cash Activity | 08/16/1979 | - | 309.62 | 9,889,539.65 | 1 | 9,889,539.65 | 590,139.54 | 590,139.54 |
| 2 | Net Cash Activity | 08/17/1979 | 625.00 | - | 9,890,164.65 | 3 | 29,670,493.95 | 590,139.54 | 1,770,418.62 |
| 2 | Net Cash Activity | 08/20/1979 | 12,984.18 | - | 9,903,148.83 | 1 | 9,903,148.83 | 590,139.54 | 590,139.54 |
| 2 | Net Cash Activity | 08/21/1979 | 563,349.93 | - | 10,466,498.76 | 1 | 10,466,498.76 | 590,139.54 | 590,139.54 |
| 2 | Net Cash Activity | 08/22/1979 | 365,139.88 | - | 10,831,638.64 | 2 | 21,663,277.28 | 590,139.54 | 1,180,279.08 |
| 2 | Net Cash Activity | 08/24/1979 | 1,852,660.59 | - | 12,684,299.23 | 3 | 38,052,897.69 | 590,139.54 | 1,770,418.62 |
| 2 | Net Cash Activity | 08/27/1979 | 314,272.85 | - | 12,998,572.08 | 1 | 12,998,572.08 | 590,139.54 | 590,139.54 |
| 2 | Net Cash Activity | 08/28/1979 | 91,624.58 | - | 13,090,196.66 | 1 | 13,090,196.66 | 590,139.54 | 590,139.54 |
| 2 | Net Cash Activity | 08/29/1979 | 46,109.95 | - | 13,136,306.61 | 1 | 13,136,306.61 | 590,139.54 | 590,139.54 |
| 2 | Net Cash Activity | 08/30/1979 | 7,023.66 | 781.67 | 13,143,330.27 | 6 | 78,859,981.62 | 590,921.21 | 3,545,527.26 |
| 2 | Net Cash Activity | 09/05/1979 | 160,848.26 | - | 13,304,178.53 | 1 | 13,304,178.53 | 590,921.21 | 590,921.21 |
| 2 | Net Cash Activity | 09/06/1979 | - | 5,250.72 | 13,304,178.53 | 1 | 13,304,178.53 | 596,171.93 | 596,171.93 |
| 2 | Net Cash Activity | 09/07/1979 | 1,550.11 | - | 13,305,728.64 | 3 | 39,917,185.92 | 596,171.93 | 1,788,515.79 |
| 2 | Net Cash Activity | 09/10/1979 | - | - | 13,305,728.64 | 1 | 13,305,728.64 | 596,171.93 | 596,171.93 |
| 2 | Net Cash Activity | 09/11/1979 | 7,402.73 | - | 13,313,131.37 | 1 | 13,313,131.37 | 596,171.93 | 596,171.93 |
| 2 | Net Cash Activity | 09/12/1979 | (7,125,642.63) | 192,715.39 | 6,187,488.74 | 1 | 6,187,488.74 | 788,887.32 | 788,887.32 |
| 2 | Net Cash Activity | 09/13/1979 | - | 720.62 | 6,187,488.74 | 2 | 12,374,977.48 | 789,607.94 | 1,579,215.88 |
| 2 | Net Cash Activity | 09/15/1979 | (625.00) | (392.66) | 6,186,863.74 | 2 | 12,373,727.48 | 789,215.28 | 1,578,430.56 |
| 2 | Net Cash Activity | 09/17/1979 | 2,379.31 | - | 6,189,243.05 | 3 | 18,567,729.15 | 789,215.28 | 2,367,645.84 |
| 2 | Net Cash Activity | 09/20/1979 | 691,613.79 | 1,955.90 | 6,880,856.84 | 1 | 6,880,856.84 | 791,171.18 | 791,171.18 |
| 2 | Net Cash Activity | 09/21/1979 | - | 618.63 | 6,880,856.84 | 3 | 20,642,570.52 | 791,789.81 | 2,375,369.43 |
| 2 | Net Cash Activity | 09/24/1979 | 201,165.93 | - | 7,082,022.77 | 1 | 7,082,022.77 | 791,789.81 | 791,789.81 |
| 2 | Net Cash Activity | 09/25/1979 | 302,255.63 | - | 7,384,278.40 | 1 | 7,384,278.40 | 791,789.81 | 791,789.81 |
| 2 | Net Cash Activity | 09/26/1979 | - | - | 7,384,278.40 | 1 | 7,384,278.40 | 791,789.81 | 791,789.81 |
| 2 | Net Cash Activity | 09/27/1979 | - | - | 7,384,278.40 | 4 | 29,537,113.60 | 791,789.81 | 3,167,159.24 |
| 3 | 1st Day Next Year | 10/01/1979 | | 791,789.81 | | 365 | | | |
| | Weighted Averages | | | | | | **7,996,138.53** | | **331,384.52** |

| | | | |
|---|---|---|---|
| Ending Prin | 7,384,278.40 | Principal Avg | 7,996,138.53 |
| Ending Income | 791,789.81 | Income Avg | 331,384.52 |
| Ending Fund | **8,176,068.21** | Fund Avg | **8,327,523.05** |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1981

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Beginning Balance | | 31,684,422.67 | - | 31,684,422.67 | | | - | |
| 2 | Net Cash Activity | 01/30/1980 | 632,620.10 | - | 32,317,042.77 | | | - | |
| 2 | Net Cash Activity | 06/12/1980 | (15,075,415.81) | - | 17,241,626.96 | | | - | |
| 2 | Net Cash Activity | 09/29/1980 | 107,860.97 | - | 17,349,487.93 | | | - | |
| 2 | Net Cash Activity | 09/30/1980 | 1,179.82 | - | 17,350,667.75 | | | - | |
| 2 | Net Cash Activity | 10/01/1980 | 67,650.28 | - | 17,418,318.03 | 1 | 17,418,318.03 | - | - |
| 2 | Net Cash Activity | 10/02/1980 | - | 6,663.83 | 17,418,318.03 | 5 | 87,091,590.15 | 6,663.83 | 33,319.15 |
| 2 | Net Cash Activity | 10/07/1980 | 69,315.16 | - | 17,487,633.19 | 1 | 17,487,633.19 | 6,663.83 | 6,663.83 |
| 2 | Net Cash Activity | 10/08/1980 | 779.75 | - | 17,488,412.94 | 1 | 17,488,412.94 | 6,663.83 | 6,663.83 |
| 2 | Net Cash Activity | 10/09/1980 | - | 416.37 | 17,488,412.94 | 1 | 17,488,412.94 | 7,080.20 | 7,080.20 |
| 2 | Net Cash Activity | 10/10/1980 | 5,388.96 | - | 17,493,801.90 | 4 | 69,975,207.60 | 7,080.20 | 28,320.80 |
| 2 | Net Cash Activity | 10/14/1980 | 6,066.35 | - | 17,499,868.25 | 1 | 17,499,868.25 | 7,080.20 | 7,080.20 |
| 2 | Net Cash Activity | 10/15/1980 | 4,870.79 | 2,291.23 | 17,504,739.04 | 1 | 17,504,739.04 | 9,371.43 | 9,371.43 |
| 2 | Net Cash Activity | 10/16/1980 | - | - | 17,504,739.04 | 1 | 17,504,739.04 | 9,371.43 | 9,371.43 |
| 2 | Net Cash Activity | 10/17/1980 | 1,056,646.95 | - | 18,561,385.99 | 3 | 55,684,157.97 | 9,371.43 | 28,114.29 |
| 2 | Net Cash Activity | 10/20/1980 | 432,674.01 | - | 18,994,060.00 | 1 | 18,994,060.00 | 9,371.43 | 9,371.43 |
| 2 | Net Cash Activity | 10/21/1980 | 29,674.01 | - | 19,023,734.01 | 1 | 19,023,734.01 | 9,371.43 | 9,371.43 |
| 2 | Net Cash Activity | 10/22/1980 | 51,898.46 | - | 19,075,632.47 | 1 | 19,075,632.47 | 9,371.43 | 9,371.43 |
| 2 | Net Cash Activity | 10/23/1980 | 3,058,239.01 | 723.85 | 22,133,871.48 | 1 | 22,133,871.48 | 10,095.28 | 10,095.28 |
| 2 | Net Cash Activity | 10/24/1980 | 118,074.09 | - | 22,251,945.57 | 3 | 66,755,836.71 | 10,095.28 | 30,285.84 |
| 2 | Net Cash Activity | 10/27/1980 | 331,603.35 | - | 22,583,548.92 | 1 | 22,583,548.92 | 10,095.28 | 10,095.28 |
| 2 | Net Cash Activity | 10/28/1980 | 285,629.41 | - | 22,869,178.33 | 1 | 22,869,178.33 | 10,095.28 | 10,095.28 |
| 2 | Net Cash Activity | 10/29/1980 | 64,153.75 | - | 22,933,332.08 | 1 | 22,933,332.08 | 10,095.28 | 10,095.28 |
| 2 | Net Cash Activity | 10/30/1980 | - | 1,102.52 | 22,933,332.08 | 1 | 22,933,332.08 | 11,197.80 | 11,197.80 |
| 2 | Net Cash Activity | 10/31/1980 | 488,976.46 | - | 23,422,308.54 | 4 | 93,689,234.16 | 11,197.80 | 44,791.20 |
| 2 | Net Cash Activity | 11/04/1980 | (719,917.49) | - | 22,702,391.05 | 1 | 22,702,391.05 | 11,197.80 | 11,197.80 |
| 2 | Net Cash Activity | 11/05/1980 | 25,002.76 | - | 22,727,393.81 | 1 | 22,727,393.81 | 11,197.80 | 11,197.80 |
| 2 | Net Cash Activity | 11/06/1980 | 719,431.37 | 13,729.95 | 23,446,825.18 | 1 | 23,446,825.18 | 24,927.75 | 24,927.75 |
| 2 | Net Cash Activity | 11/07/1980 | 452,334.10 | - | 23,899,159.28 | 3 | 71,697,477.84 | 24,927.75 | 74,783.25 |
| 2 | Net Cash Activity | 11/10/1980 | 1,277,340.09 | - | 25,176,499.37 | 3 | 75,529,498.11 | 24,927.75 | 74,783.25 |
| 2 | Net Cash Activity | 11/13/1980 | - | 3,908.83 | 25,176,499.37 | 1 | 25,176,499.37 | 28,836.58 | 28,836.58 |
| 2 | Net Cash Activity | 11/14/1980 | 372,155.62 | - | 25,548,654.99 | 3 | 76,645,964.97 | 28,836.58 | 86,509.74 |
| 2 | Net Cash Activity | 11/17/1980 | 13,529.60 | - | 25,562,184.59 | 2 | 51,124,369.18 | 28,836.58 | 57,673.16 |
| 2 | Net Cash Activity | 11/19/1980 | 84,288.16 | - | 25,646,472.75 | 1 | 25,646,472.75 | 28,836.58 | 28,836.58 |
| 2 | Net Cash Activity | 11/20/1980 | 1,160,882.83 | 6,808.07 | 26,807,355.58 | 1 | 26,807,355.58 | 35,644.65 | 35,644.65 |
| 2 | Net Cash Activity | 11/21/1980 | 31,597.75 | - | 26,838,953.33 | 3 | 80,516,859.99 | 35,644.65 | 106,933.95 |
| 2 | Net Cash Activity | 11/24/1980 | 62,166.99 | - | 26,901,120.32 | 1 | 26,901,120.32 | 35,644.65 | 35,644.65 |
| 2 | Net Cash Activity | 11/25/1980 | 3,429,575.26 | - | 30,330,695.58 | 1 | 30,330,695.58 | 35,644.65 | 35,644.65 |
| 2 | Net Cash Activity | 11/26/1980 | 252,334.80 | - | 30,583,030.38 | 2 | 61,166,060.76 | 35,644.65 | 71,289.30 |
| 2 | Net Cash Activity | 11/28/1980 | 107,500.53 | - | 30,690,530.91 | 4 | 122,762,123.64 | 35,644.65 | 142,578.60 |
| 2 | Net Cash Activity | 12/02/1980 | 134,459.05 | - | 30,824,989.96 | 2 | 61,649,979.92 | 35,644.65 | 71,289.30 |
| 2 | Net Cash Activity | 12/04/1980 | 77,640.55 | 14,822.77 | 30,902,630.51 | 1 | 30,902,630.51 | 50,467.42 | 50,467.42 |
| 2 | Net Cash Activity | 12/05/1980 | 19,469.30 | - | 30,922,099.81 | 3 | 92,766,299.43 | 50,467.42 | 151,402.26 |
| 2 | Net Cash Activity | 12/08/1980 | 32,472.82 | - | 30,954,572.63 | 3 | 92,863,717.89 | 50,467.42 | 151,402.26 |
| 2 | Net Cash Activity | 12/11/1980 | - | 494,579.80 | 30,954,572.63 | 1 | 30,954,572.63 | 545,047.22 | 545,047.22 |
| 2 | Net Cash Activity | 12/12/1980 | (17,188,104.02) | - | 13,766,468.61 | 3 | 41,299,405.83 | 545,047.22 | 1,635,141.66 |
| 2 | Net Cash Activity | 12/15/1980 | 25,112.36 | 108.73 | 13,791,580.97 | 4 | 55,166,323.88 | 545,155.95 | 2,180,623.80 |
| 2 | Net Cash Activity | 12/19/1980 | 674,570.46 | - | 14,466,151.43 | 3 | 43,398,454.29 | 545,155.95 | 1,635,467.85 |
| 2 | Net Cash Activity | 12/22/1980 | 19,414.89 | 2,442.57 | 14,485,566.32 | 1 | 14,485,566.32 | 547,598.52 | 547,598.52 |
| 2 | Net Cash Activity | 12/23/1980 | 442,389.95 | - | 14,927,956.27 | 1 | 14,927,956.27 | 547,598.52 | 547,598.52 |
| 2 | Net Cash Activity | 12/24/1980 | 2,701,891.94 | - | 17,629,848.21 | 2 | 35,259,696.42 | 547,598.52 | 1,095,197.04 |
| 2 | Net Cash Activity | 12/26/1980 | 290,274.47 | - | 17,920,122.68 | 3 | 53,760,368.04 | 547,598.52 | 1,642,795.56 |
| 2 | Net Cash Activity | 12/29/1980 | 96,805.58 | - | 18,016,928.26 | 1 | 18,016,928.26 | 547,598.52 | 547,598.52 |
| 2 | Net Cash Activity | 12/30/1980 | 63,629.15 | 1,701.01 | 18,080,557.41 | 1 | 18,080,557.41 | 549,299.53 | 549,299.53 |
| 2 | Net Cash Activity | 12/31/1980 | 5,504.65 | 724.88 | 18,086,062.06 | 2 | 36,172,124.12 | 550,024.41 | 1,100,048.82 |
| 2 | Net Cash Activity | 01/02/1981 | 253,671.42 | - | 18,339,733.48 | 3 | 55,019,200.44 | 550,024.41 | 1,650,073.23 |
| 2 | Net Cash Activity | 01/05/1981 | (25.00) | - | 18,339,708.48 | 1 | 18,339,708.48 | 550,024.41 | 550,024.41 |
| 2 | Net Cash Activity | 01/06/1981 | 23,616.01 | - | 18,363,324.49 | 2 | 36,726,648.98 | 550,024.41 | 1,100,048.82 |
| 2 | Net Cash Activity | 01/08/1981 | - | 13,337.85 | 18,363,324.49 | 1 | 18,363,324.49 | 563,362.26 | 563,362.26 |
| 2 | Net Cash Activity | 01/09/1981 | - | - | 18,363,324.49 | 3 | 55,089,973.47 | 563,362.26 | 1,690,086.78 |
| 2 | Net Cash Activity | 01/12/1981 | 460.35 | - | 18,363,784.84 | 1 | 18,363,784.84 | 563,362.26 | 563,362.26 |
| 2 | Net Cash Activity | 01/13/1981 | 8,516.53 | - | 18,372,301.37 | 2 | 36,744,602.74 | 563,362.26 | 1,126,724.52 |
| 2 | Net Cash Activity | 01/15/1981 | 74,929.55 | 13.77 | 18,447,230.92 | 1 | 18,447,230.92 | 563,376.03 | 563,376.03 |
| 2 | Net Cash Activity | 01/16/1981 | 27,585.54 | - | 18,474,816.46 | 3 | 55,424,449.38 | 563,376.03 | 1,690,128.09 |
| 2 | Net Cash Activity | 01/19/1981 | 5,777.13 | - | 18,480,593.59 | 1 | 18,480,593.59 | 563,376.03 | 563,376.03 |
| 2 | Net Cash Activity | 01/20/1981 | 769,118.96 | - | 19,249,712.55 | 1 | 19,249,712.55 | 563,376.03 | 563,376.03 |
| 2 | Net Cash Activity | 01/21/1981 | - | - | 19,249,712.55 | 1 | 19,249,712.55 | 563,376.03 | 563,376.03 |
| 2 | Net Cash Activity | 01/22/1981 | 709,899.74 | 555.03 | 19,959,612.29 | 1 | 19,959,612.29 | 563,931.06 | 563,931.06 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1981

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 01/23/1981 | 2,550,904.62 | - | 22,510,516.91 | 3 | 67,531,550.73 | 563,931.06 | 1,691,793.18 |
| 2 | Net Cash Activity | 01/26/1981 | 380,162.10 | - | 22,890,679.01 | 1 | 22,890,679.01 | 563,931.06 | 563,931.06 |
| 2 | Net Cash Activity | 01/27/1981 | (45,572.40) | - | 22,845,106.61 | 1 | 22,845,106.61 | 563,931.06 | 563,931.06 |
| 2 | Net Cash Activity | 01/28/1981 | 416,728.61 | - | 23,261,835.22 | 1 | 23,261,835.22 | 563,931.06 | 563,931.06 |
| 2 | Net Cash Activity | 01/29/1981 | 150,280.87 | 6,756.36 | 23,412,116.09 | 1 | 23,412,116.09 | 570,687.42 | 570,687.42 |
| 2 | Net Cash Activity | 01/30/1981 | 632,620.10 | - | 24,044,736.19 | 3 | 72,134,208.57 | 570,687.42 | 1,712,062.26 |
| 2 | Net Cash Activity | 02/02/1981 | 115,145.54 | - | 24,159,881.73 | 1 | 24,159,881.73 | 570,687.42 | 570,687.42 |
| 2 | Net Cash Activity | 02/03/1981 | 100.00 | - | 24,159,981.73 | 2 | 48,319,963.46 | 570,687.42 | 1,141,374.84 |
| 2 | Net Cash Activity | 02/05/1981 | 84,604.96 | 3,444.49 | 24,244,586.69 | 1 | 24,244,586.69 | 574,131.91 | 574,131.91 |
| 2 | Net Cash Activity | 02/06/1981 | (726,104.22) | - | 23,518,482.47 | 3 | 70,555,447.41 | 574,131.91 | 1,722,395.73 |
| 2 | Net Cash Activity | 02/09/1981 | 5,459.68 | - | 23,523,942.15 | 4 | 94,095,768.60 | 574,131.91 | 2,296,527.64 |
| 2 | Net Cash Activity | 02/13/1981 | - | - | 23,523,942.15 | 6 | 141,143,652.90 | 574,131.91 | 3,444,791.46 |
| 2 | Net Cash Activity | 02/19/1981 | 55,484.18 | - | 23,579,426.33 | 1 | 23,579,426.33 | 574,131.91 | 574,131.91 |
| 2 | Net Cash Activity | 02/20/1981 | 383,391.03 | - | 23,962,817.36 | 3 | 71,888,452.08 | 574,131.91 | 1,722,395.73 |
| 2 | Net Cash Activity | 02/23/1981 | 1,897,181.58 | - | 25,859,998.94 | 1 | 25,859,998.94 | 574,131.91 | 574,131.91 |
| 2 | Net Cash Activity | 02/24/1981 | 69,178.38 | - | 25,929,177.32 | 1 | 25,929,177.32 | 574,131.91 | 574,131.91 |
| 2 | Net Cash Activity | 02/25/1981 | 3,461,834.66 | - | 29,391,011.98 | 1 | 29,391,011.98 | 574,131.91 | 574,131.91 |
| 2 | Net Cash Activity | 02/26/1981 | 265,185.24 | 4,844.35 | 29,656,197.22 | 1 | 29,656,197.22 | 578,976.26 | 578,976.26 |
| 2 | Net Cash Activity | 02/27/1981 | 4,888.60 | - | 29,661,085.82 | 4 | 118,644,343.28 | 578,976.26 | 2,315,905.04 |
| 2 | Net Cash Activity | 03/03/1981 | - | - | 29,661,085.82 | 1 | 29,661,085.82 | 578,976.26 | 578,976.26 |
| 2 | Net Cash Activity | 03/04/1981 | 101,523.53 | - | 29,762,609.35 | 1 | 29,762,609.35 | 578,976.26 | 578,976.26 |
| 2 | Net Cash Activity | 03/05/1981 | - | 10,635.90 | 29,762,609.35 | 1 | 29,762,609.35 | 589,612.16 | 589,612.16 |
| 2 | Net Cash Activity | 03/06/1981 | 118,570.86 | - | 29,881,180.21 | 3 | 89,643,540.63 | 589,612.16 | 1,768,836.48 |
| 2 | Net Cash Activity | 03/09/1981 | 862,767.21 | - | 30,743,947.42 | 1 | 30,743,947.42 | 589,612.16 | 589,612.16 |
| 2 | Net Cash Activity | 03/10/1981 | 41,661.75 | - | 30,785,609.17 | 1 | 30,785,609.17 | 589,612.16 | 589,612.16 |
| 2 | Net Cash Activity | 03/11/1981 | 1,152,588.69 | - | 31,938,197.86 | 1 | 31,938,197.86 | 589,612.16 | 589,612.16 |
| 2 | Net Cash Activity | 03/12/1981 | (18,889,398.63) | 804,070.69 | 13,048,799.23 | 1 | 13,048,799.23 | 1,393,682.85 | 1,393,682.85 |
| 2 | Net Cash Activity | 03/13/1981 | - | - | 13,048,799.23 | 2 | 26,097,598.46 | 1,393,682.85 | 2,787,365.70 |
| 2 | Net Cash Activity | 03/15/1981 | 192,289.05 | - | 13,241,088.28 | 1 | 13,241,088.28 | 1,393,682.85 | 1,393,682.85 |
| 2 | Net Cash Activity | 03/16/1981 | 1,091,004.53 | - | 14,332,092.81 | 1 | 14,332,092.81 | 1,393,682.85 | 1,393,682.85 |
| 2 | Net Cash Activity | 03/17/1981 | 721,256.50 | - | 15,053,349.31 | 1 | 15,053,349.31 | 1,393,682.85 | 1,393,682.85 |
| 2 | Net Cash Activity | 03/18/1981 | 1,268,477.14 | - | 16,321,826.45 | 1 | 16,321,826.45 | 1,393,682.85 | 1,393,682.85 |
| 2 | Net Cash Activity | 03/19/1981 | - | 4,225.64 | 16,321,826.45 | 1 | 16,321,826.45 | 1,397,908.49 | 1,397,908.49 |
| 2 | Net Cash Activity | 03/20/1981 | 735,471.90 | - | 17,057,298.35 | 3 | 51,171,895.05 | 1,397,908.49 | 4,193,725.47 |
| 2 | Net Cash Activity | 03/23/1981 | 150,695.61 | - | 17,207,993.96 | 1 | 17,207,993.96 | 1,397,908.49 | 1,397,908.49 |
| 2 | Net Cash Activity | 03/24/1981 | 60,879.19 | - | 17,268,873.15 | 1 | 17,268,873.15 | 1,397,908.49 | 1,397,908.49 |
| 2 | Net Cash Activity | 03/25/1981 | 3,119,304.33 | - | 20,388,177.48 | 1 | 20,388,177.48 | 1,397,908.49 | 1,397,908.49 |
| 2 | Net Cash Activity | 03/26/1981 | 328,367.22 | 1,105.80 | 20,716,544.70 | 1 | 20,716,544.70 | 1,399,014.29 | 1,399,014.29 |
| 2 | Net Cash Activity | 03/27/1981 | 107,496.51 | - | 20,824,041.21 | 3 | 62,472,123.63 | 1,399,014.29 | 4,197,042.87 |
| 2 | Net Cash Activity | 03/30/1981 | 37,340.75 | - | 20,861,381.96 | 1 | 20,861,381.96 | 1,399,014.29 | 1,399,014.29 |
| 2 | Net Cash Activity | 03/31/1981 | 13,845.48 | - | 20,875,227.44 | 2 | 41,750,454.88 | 1,399,014.29 | 2,798,028.58 |
| 2 | Net Cash Activity | 04/02/1981 | 170,955.64 | 10,531.53 | 21,046,183.08 | 4 | 84,184,732.32 | 1,409,545.82 | 5,638,183.28 |
| 2 | Net Cash Activity | 04/06/1981 | 52,223.81 | - | 21,098,406.89 | 1 | 21,098,406.89 | 1,409,545.82 | 1,409,545.82 |
| 2 | Net Cash Activity | 04/07/1981 | 17,165.00 | - | 21,115,571.89 | 2 | 42,231,143.78 | 1,409,545.82 | 2,819,091.64 |
| 2 | Net Cash Activity | 04/09/1981 | 11,160.03 | 435.82 | 21,126,731.92 | 1 | 21,126,731.92 | 1,409,981.64 | 1,409,981.64 |
| 2 | Net Cash Activity | 04/10/1981 | - | - | 21,126,731.92 | 4 | 84,506,927.68 | 1,409,981.64 | 5,639,926.56 |
| 2 | Net Cash Activity | 04/14/1981 | 1,398.84 | - | 21,128,130.76 | 1 | 21,128,130.76 | 1,409,981.64 | 1,409,981.64 |
| 2 | Net Cash Activity | 04/15/1981 | 123,161.27 | 48.65 | 21,251,292.03 | 1 | 21,251,292.03 | 1,410,030.29 | 1,410,030.29 |
| 2 | Net Cash Activity | 04/16/1981 | 70,463.62 | 660.09 | 21,321,755.65 | 4 | 85,287,022.60 | 1,410,690.38 | 5,642,761.52 |
| 2 | Net Cash Activity | 04/20/1981 | 676,314.85 | - | 21,998,070.50 | 1 | 21,998,070.50 | 1,410,690.38 | 1,410,690.38 |
| 2 | Net Cash Activity | 04/21/1981 | - | - | 21,998,070.50 | 2 | 43,996,141.00 | 1,410,690.38 | 2,821,380.76 |
| 2 | Net Cash Activity | 04/23/1981 | 85,306.03 | 665.66 | 22,083,376.53 | 1 | 22,083,376.53 | 1,411,356.04 | 1,411,356.04 |
| 2 | Net Cash Activity | 04/24/1981 | 3,369,929.25 | - | 25,453,305.78 | 3 | 76,359,917.34 | 1,411,356.04 | 4,234,068.12 |
| 2 | Net Cash Activity | 04/27/1981 | 536,722.32 | - | 25,990,028.10 | 1 | 25,990,028.10 | 1,411,356.04 | 1,411,356.04 |
| 2 | Net Cash Activity | 04/28/1981 | 4,880.01 | - | 25,994,908.11 | 1 | 25,994,908.11 | 1,411,356.04 | 1,411,356.04 |
| 2 | Net Cash Activity | 04/29/1981 | 117,786.85 | - | 26,112,694.96 | 1 | 26,112,694.96 | 1,411,356.04 | 1,411,356.04 |
| 2 | Net Cash Activity | 04/30/1981 | 261,904.16 | 528.08 | 26,374,599.12 | 5 | 131,872,995.60 | 1,411,884.12 | 7,059,420.60 |
| 2 | Net Cash Activity | 05/05/1981 | 10,332.53 | - | 26,384,931.65 | 2 | 52,769,863.30 | 1,411,884.12 | 2,823,768.24 |
| 2 | Net Cash Activity | 05/07/1981 | - | 15,884.97 | 26,384,931.65 | 1 | 26,384,931.65 | 1,427,769.09 | 1,427,769.09 |
| 2 | Net Cash Activity | 05/08/1981 | 343,669.38 | - | 26,728,601.03 | 3 | 80,185,803.09 | 1,427,769.09 | 4,283,307.27 |
| 2 | Net Cash Activity | 05/11/1981 | - | - | 26,728,601.03 | 2 | 53,457,202.06 | 1,427,769.09 | 2,855,538.18 |
| 2 | Net Cash Activity | 05/13/1981 | 765.00 | - | 26,729,366.03 | 1 | 26,729,366.03 | 1,427,769.09 | 1,427,769.09 |
| 2 | Net Cash Activity | 05/14/1981 | - | 924.63 | 26,729,366.03 | 5 | 133,646,830.15 | 1,428,693.72 | 7,143,468.60 |
| 2 | Net Cash Activity | 05/19/1981 | 74,639.59 | - | 26,804,005.62 | 1 | 26,804,005.62 | 1,428,693.72 | 1,428,693.72 |
| 2 | Net Cash Activity | 05/20/1981 | 628,154.18 | - | 27,432,159.80 | 1 | 27,432,159.80 | 1,428,693.72 | 1,428,693.72 |
| 2 | Net Cash Activity | 05/21/1981 | - | 43.95 | 27,432,159.80 | 1 | 27,432,159.80 | 1,428,737.67 | 1,428,737.67 |
| 2 | Net Cash Activity | 05/22/1981 | 1,397,905.70 | - | 28,830,065.50 | 4 | 115,320,262.00 | 1,428,737.67 | 5,714,950.68 |
| 2 | Net Cash Activity | 05/26/1981 | 2,377,976.23 | - | 31,208,041.73 | 1 | 31,208,041.73 | 1,428,737.67 | 1,428,737.67 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1981

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 05/27/1981 | - | - | 31,208,041.73 | 1 | 31,208,041.73 | 1,428,737.67 | 1,428,737.67 |
| 2 | Net Cash Activity | 05/28/1981 | 417,194.71 | 1,608.93 | 31,625,236.44 | 1 | 31,625,236.44 | 1,430,346.60 | 1,430,346.60 |
| 2 | Net Cash Activity | 05/29/1981 | - | - | 31,625,236.44 | 4 | 126,500,945.76 | 1,430,346.60 | 5,721,386.40 |
| 2 | Net Cash Activity | 06/02/1981 | 110,720.34 | - | 31,735,956.78 | 1 | 31,735,956.78 | 1,430,346.60 | 1,430,346.60 |
| 2 | Net Cash Activity | 06/03/1981 | 1,795.25 | - | 31,737,752.03 | 1 | 31,737,752.03 | 1,430,346.60 | 1,430,346.60 |
| 2 | Net Cash Activity | 06/04/1981 | - | 8,808.89 | 31,737,752.03 | 1 | 31,737,752.03 | 1,439,155.49 | 1,439,155.49 |
| 2 | Net Cash Activity | 06/05/1981 | - | - | 31,737,752.03 | 3 | 95,213,256.09 | 1,439,155.49 | 4,317,466.47 |
| 2 | Net Cash Activity | 06/08/1981 | 166,341.92 | - | 31,904,093.95 | 1 | 31,904,093.95 | 1,439,155.49 | 1,439,155.49 |
| 2 | Net Cash Activity | 06/09/1981 | 3,851.87 | - | 31,907,945.82 | 1 | 31,907,945.82 | 1,439,155.49 | 1,439,155.49 |
| 2 | Net Cash Activity | 06/10/1981 | 14,771.51 | - | 31,922,717.33 | 1 | 31,922,717.33 | 1,439,155.49 | 1,439,155.49 |
| 2 | Net Cash Activity | 06/11/1981 | 75.08 | 918,132.94 | 31,922,792.41 | 1 | 31,922,792.41 | 2,357,288.43 | 2,357,288.43 |
| 2 | Net Cash Activity | 06/12/1981 | (22,875,537.64) | - | 9,047,254.77 | 4 | 36,189,019.08 | 2,357,288.43 | 9,429,153.72 |
| 2 | Net Cash Activity | 06/16/1981 | 12,339.50 | - | 9,059,594.27 | 2 | 18,119,188.54 | 2,357,288.43 | 4,714,576.86 |
| 2 | Net Cash Activity | 06/18/1981 | 4,676.98 | 1,167.04 | 9,064,271.25 | 1 | 9,064,271.25 | 2,358,455.47 | 2,358,455.47 |
| 2 | Net Cash Activity | 06/19/1981 | 675,953.01 | - | 9,740,224.26 | 3 | 29,220,672.78 | 2,358,455.47 | 7,075,366.41 |
| 2 | Net Cash Activity | 06/22/1981 | 989,317.34 | - | 10,729,541.60 | 1 | 10,729,541.60 | 2,358,455.47 | 2,358,455.47 |
| 2 | Net Cash Activity | 06/23/1981 | - | - | 10,729,541.60 | 1 | 10,729,541.60 | 2,358,455.47 | 2,358,455.47 |
| 2 | Net Cash Activity | 06/24/1981 | 52,179.63 | - | 10,781,721.23 | 1 | 10,781,721.23 | 2,358,455.47 | 2,358,455.47 |
| 2 | Net Cash Activity | 06/25/1981 | 3,350,505.76 | 4,826.91 | 14,132,226.99 | 1 | 14,132,226.99 | 2,363,282.38 | 2,363,282.38 |
| 2 | Net Cash Activity | 06/26/1981 | 152,333.26 | - | 14,284,560.25 | 3 | 42,853,680.75 | 2,363,282.38 | 7,089,847.14 |
| 2 | Net Cash Activity | 06/29/1981 | 105,359.83 | - | 14,389,920.08 | 1 | 14,389,920.08 | 2,363,282.38 | 2,363,282.38 |
| 2 | Net Cash Activity | 06/30/1981 | 380,697.17 | - | 14,770,617.25 | 1 | 14,770,617.25 | 2,363,282.38 | 2,363,282.38 |
| 2 | Net Cash Activity | 07/01/1981 | - | - | 14,770,617.25 | 1 | 14,770,617.25 | 2,363,282.38 | 2,363,282.38 |
| 2 | Net Cash Activity | 07/02/1981 | - | 7,809.77 | 14,770,617.25 | 4 | 59,082,469.00 | 2,371,092.15 | 9,484,368.60 |
| 2 | Net Cash Activity | 07/06/1981 | 178,607.67 | - | 14,949,224.92 | 1 | 14,949,224.92 | 2,371,092.15 | 2,371,092.15 |
| 2 | Net Cash Activity | 07/07/1981 | - | - | 14,949,224.92 | 2 | 29,898,449.84 | 2,371,092.15 | 4,742,184.30 |
| 2 | Net Cash Activity | 07/09/1981 | - | 1,646.60 | 14,949,224.92 | 1 | 14,949,224.92 | 2,372,738.75 | 2,372,738.75 |
| 2 | Net Cash Activity | 07/10/1981 | 679,325.80 | - | 15,628,550.72 | 3 | 46,885,652.16 | 2,372,738.75 | 7,118,216.25 |
| 2 | Net Cash Activity | 07/13/1981 | 1,124,997.20 | - | 16,753,547.92 | 1 | 16,753,547.92 | 2,372,738.75 | 2,372,738.75 |
| 2 | Net Cash Activity | 07/14/1981 | 270,074.52 | - | 17,023,622.44 | 2 | 34,047,244.88 | 2,372,738.75 | 4,745,477.50 |
| 2 | Net Cash Activity | 07/16/1981 | 983,150.75 | 8,086.35 | 18,006,773.19 | 1 | 18,006,773.19 | 2,380,825.10 | 2,380,825.10 |
| 2 | Net Cash Activity | 07/17/1981 | - | 11.27 | 18,006,773.19 | 3 | 54,020,319.57 | 2,380,836.37 | 7,142,509.11 |
| 2 | Net Cash Activity | 07/20/1981 | 666,984.14 | - | 18,673,757.33 | 1 | 18,673,757.33 | 2,380,836.37 | 2,380,836.37 |
| 2 | Net Cash Activity | 07/21/1981 | 66,093.87 | - | 18,739,851.20 | 1 | 18,739,851.20 | 2,380,836.37 | 2,380,836.37 |
| 2 | Net Cash Activity | 07/22/1981 | - | - | 18,739,851.20 | 1 | 18,739,851.20 | 2,380,836.37 | 2,380,836.37 |
| 2 | Net Cash Activity | 07/23/1981 | 35,017.41 | 3,631.73 | 18,774,868.61 | 1 | 18,774,868.61 | 2,384,468.10 | 2,384,468.10 |
| 2 | Net Cash Activity | 07/24/1981 | 3,070,330.31 | - | 21,845,198.92 | 3 | 65,535,596.76 | 2,384,468.10 | 7,153,404.30 |
| 2 | Net Cash Activity | 07/27/1981 | 68,448.55 | - | 21,913,647.47 | 1 | 21,913,647.47 | 2,384,468.10 | 2,384,468.10 |
| 2 | Net Cash Activity | 07/28/1981 | 448,568.08 | - | 22,362,215.55 | 1 | 22,362,215.55 | 2,384,468.10 | 2,384,468.10 |
| 2 | Net Cash Activity | 07/29/1981 | 261,937.48 | 3,970.82 | 22,624,153.03 | 1 | 22,624,153.03 | 2,388,438.92 | 2,388,438.92 |
| 2 | Net Cash Activity | 07/30/1981 | 233,420.76 | 261.74 | 22,857,573.79 | 1 | 22,857,573.79 | 2,388,700.66 | 2,388,700.66 |
| 2 | Net Cash Activity | 07/31/1981 | 8,176.18 | - | 22,865,749.97 | 4 | 91,462,999.88 | 2,388,700.66 | 9,554,802.64 |
| 2 | Net Cash Activity | 08/04/1981 | 103,136.22 | - | 22,968,886.19 | 2 | 45,937,772.38 | 2,388,700.66 | 4,777,401.32 |
| 2 | Net Cash Activity | 08/06/1981 | 15,690.20 | 1,932.65 | 22,984,576.39 | 4 | 91,938,305.56 | 2,390,633.31 | 9,562,533.24 |
| 2 | Net Cash Activity | 08/10/1981 | - | - | 22,984,576.39 | 2 | 45,969,152.78 | 2,390,633.31 | 4,781,266.62 |
| 2 | Net Cash Activity | 08/12/1981 | 5,962.44 | - | 22,990,538.83 | 1 | 22,990,538.83 | 2,390,633.31 | 2,390,633.31 |
| 2 | Net Cash Activity | 08/13/1981 | (159,469.29) | 5,993.37 | 22,831,069.54 | 5 | 114,155,347.70 | 2,396,626.68 | 11,983,133.40 |
| 2 | Net Cash Activity | 08/18/1981 | 2,751.36 | - | 22,833,820.90 | 1 | 22,833,820.90 | 2,396,626.68 | 2,396,626.68 |
| 2 | Net Cash Activity | 08/19/1981 | 42,570.14 | - | 22,876,391.04 | 1 | 22,876,391.04 | 2,396,626.68 | 2,396,626.68 |
| 2 | Net Cash Activity | 08/20/1981 | 532,137.47 | - | 23,408,528.51 | 1 | 23,408,528.51 | 2,396,626.68 | 2,396,626.68 |
| 2 | Net Cash Activity | 08/21/1981 | - | - | 23,408,528.51 | 3 | 70,225,585.53 | 2,396,626.68 | 7,189,880.04 |
| 2 | Net Cash Activity | 08/24/1981 | 55,562.25 | - | 23,464,090.76 | 1 | 23,464,090.76 | 2,396,626.68 | 2,396,626.68 |
| 2 | Net Cash Activity | 08/25/1981 | 3,549,797.07 | - | 27,013,887.83 | 1 | 27,013,887.83 | 2,396,626.68 | 2,396,626.68 |
| 2 | Net Cash Activity | 08/26/1981 | (629,920.74) | - | 26,383,967.09 | 1 | 26,383,967.09 | 2,396,626.68 | 2,396,626.68 |
| 2 | Net Cash Activity | 08/27/1981 | 86,920.42 | 1,949.79 | 26,470,887.51 | 1 | 26,470,887.51 | 2,398,576.47 | 2,398,576.47 |
| 2 | Net Cash Activity | 08/28/1981 | 34,888.01 | - | 26,505,775.52 | 3 | 79,517,326.56 | 2,398,576.47 | 7,195,729.41 |
| 2 | Net Cash Activity | 08/31/1981 | 125,830.29 | - | 26,631,605.81 | 1 | 26,631,605.81 | 2,398,576.47 | 2,398,576.47 |
| 2 | Net Cash Activity | 09/01/1981 | - | - | 26,631,605.81 | 1 | 26,631,605.81 | 2,398,576.47 | 2,398,576.47 |
| 2 | Net Cash Activity | 09/02/1981 | 102,419.40 | - | 26,734,025.21 | 1 | 26,734,025.21 | 2,398,576.47 | 2,398,576.47 |
| 2 | Net Cash Activity | 09/03/1981 | 110,292.38 | 12,552.66 | 26,844,317.59 | 1 | 26,844,317.59 | 2,411,129.13 | 2,411,129.13 |
| 2 | Net Cash Activity | 09/04/1981 | 3,489.91 | - | 26,847,807.50 | 6 | 161,086,845.00 | 2,411,129.13 | 14,466,774.78 |
| 2 | Net Cash Activity | 09/10/1981 | (5,738,545.95) | 803,292.14 | 21,109,261.55 | 1 | 21,109,261.55 | 3,214,421.27 | 3,214,421.27 |
| 2 | Net Cash Activity | 09/11/1981 | (4,593,012.11) | - | 16,516,249.44 | 4 | 66,064,997.76 | 3,214,421.27 | 12,857,685.08 |
| 2 | Net Cash Activity | 09/15/1981 | - | (188.15) | 16,516,249.44 | 1 | 16,516,249.44 | 3,214,233.12 | 3,214,233.12 |
| 2 | Net Cash Activity | 09/16/1981 | 103,840.25 | - | 16,620,089.69 | 1 | 16,620,089.69 | 3,214,233.12 | 3,214,233.12 |
| 2 | Net Cash Activity | 09/17/1981 | - | - | 16,620,089.69 | 1 | 16,620,089.69 | 3,214,233.12 | 3,214,233.12 |
| 2 | Net Cash Activity | 09/18/1981 | 8,828.59 | - | 16,628,918.28 | 3 | 49,886,754.84 | 3,214,233.12 | 9,642,699.36 |
| 2 | Net Cash Activity | 09/21/1981 | 588,668.25 | - | 17,217,586.53 | 2 | 34,435,173.06 | 3,214,233.12 | 6,428,466.24 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation (7386 Only)
Fiscal Year 1981

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 09/23/1981 | 42,836.14 | - | 17,260,422.67 | 1 | 17,260,422.67 | 3,214,233.12 | 3,214,233.12 |
| 2 | Net Cash Activity | 09/24/1981 | - | 243.85 | 17,260,422.67 | 1 | 17,260,422.67 | 3,214,476.97 | 3,214,476.97 |
| 2 | Net Cash Activity | 09/25/1981 | 1,829,469.05 | - | 19,089,891.72 | 3 | 57,269,675.16 | 3,214,476.97 | 9,643,430.91 |
| 2 | Net Cash Activity | 09/28/1981 | 607,774.56 | - | 19,697,666.28 | 1 | 19,697,666.28 | 3,214,476.97 | 3,214,476.97 |
| 2 | Net Cash Activity | 09/29/1981 | 220,670.44 | - | 19,918,336.72 | 1 | 19,918,336.72 | 3,214,476.97 | 3,214,476.97 |
| 2 | Net Cash Activity | 09/30/1981 | - | - | 19,918,336.72 | 1 | 19,918,336.72 | 3,214,476.97 | 3,214,476.97 |
| 3 | 1st Day Next Year | 10/01/1981 | Total | 3,214,476.97 | | | | | |
| | Weighted Averages | | | | | 365 | **21,973,434.70** | | **1,276,780.40** |

| | | | |
|---|---|---|---|
| Ending Prin | 19,918,336.72 | Principal Avg | 21,973,434.70 |
| Ending Income | 3,214,476.97 | Income Avg | 1,276,780.40 |
| Ending Fund | **23,132,813.69** | Fund Avg | **23,250,215.10** |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1986

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Beginning Balance | | 7,932,149.78 | - | 7,932,149.78 | | | - | |
| 2 | Net Cash Activity | 01/06/1985 | 569.00 | - | 7,932,718.78 | | - | - | - |
| 2 | Net Cash Activity | 04/01/1985 | (39.52) | - | 7,932,679.26 | | - | - | - |
| 2 | Net Cash Activity | 04/23/1985 | (715.93) | - | 7,931,963.33 | | - | - | - |
| 2 | Net Cash Activity | 05/07/1985 | (338.12) | - | 7,931,625.21 | | - | - | - |
| 2 | Net Cash Activity | 06/17/1985 | (526.87) | - | 7,931,098.34 | | - | - | - |
| 2 | Net Cash Activity | 07/22/1985 | (284.21) | - | 7,930,814.13 | | - | - | - |
| 2 | Net Cash Activity | 07/24/1985 | (77.07) | - | 7,930,737.06 | | - | - | - |
| 2 | Net Cash Activity | 08/09/1985 | (47.49) | - | 7,930,689.57 | | - | - | - |
| 2 | Net Cash Activity | 09/10/1985 | 381.10 | - | 7,931,070.67 | | - | - | - |
| 2 | Net Cash Activity | 09/18/1985 | (15.63) | - | 7,931,055.04 | | - | - | - |
| 2 | Net Cash Activity | 09/19/1985 | (387.03) | - | 7,930,668.01 | | - | - | - |
| 2 | Net Cash Activity | 09/27/1985 | 4,562.78 | - | 7,935,230.79 | | - | - | - |
| 2 | Net Cash Activity | 09/30/1985 | 17,607.77 | - | 7,952,838.56 | | - | - | - |
| 2 | Net Cash Activity | 10/01/1985 | 6,709.98 | - | 7,959,548.54 | 1 | 7,959,548.54 | - | - |
| 2 | Net Cash Activity | 10/02/1985 | 2,099.00 | - | 7,961,647.54 | 1 | 7,961,647.54 | - | - |
| 2 | Net Cash Activity | 10/03/1985 | 642.74 | - | 7,962,290.28 | 1 | 7,962,290.28 | - | - |
| 2 | Net Cash Activity | 10/04/1985 | 957.47 | - | 7,963,247.75 | 1 | 7,963,247.75 | - | - |
| 2 | Net Cash Activity | 10/05/1985 | - | - | 7,963,247.75 | 2 | 15,926,495.50 | - | - |
| 2 | Net Cash Activity | 10/07/1985 | 1,874.65 | - | 7,965,122.40 | 1 | 7,965,122.40 | - | - |
| 2 | Net Cash Activity | 10/08/1985 | 8,311.45 | - | 7,973,433.85 | 1 | 7,973,433.85 | - | - |
| 2 | Net Cash Activity | 10/09/1985 | 416.03 | - | 7,973,849.88 | 1 | 7,973,849.88 | - | - |
| 2 | Net Cash Activity | 10/10/1985 | 135.18 | - | 7,973,985.06 | 1 | 7,973,985.06 | - | - |
| 2 | Net Cash Activity | 10/11/1985 | 876.82 | - | 7,974,861.88 | 4 | 31,899,447.52 | - | - |
| 2 | Net Cash Activity | 10/15/1985 | 116.92 | - | 7,974,978.80 | 1 | 7,974,978.80 | - | - |
| 2 | Net Cash Activity | 10/16/1985 | 3,846.76 | - | 7,978,825.56 | 1 | 7,978,825.56 | - | - |
| 2 | Net Cash Activity | 10/17/1985 | 95,822.77 | - | 8,074,648.33 | 4 | 32,298,593.32 | - | - |
| 2 | Net Cash Activity | 10/21/1985 | 7,178.01 | - | 8,081,826.34 | 1 | 8,081,826.34 | - | - |
| 2 | Net Cash Activity | 10/22/1985 | 39,118.39 | - | 8,120,944.73 | 1 | 8,120,944.73 | - | - |
| 2 | Net Cash Activity | 10/23/1985 | 90,766.76 | - | 8,211,711.49 | 1 | 8,211,711.49 | - | - |
| 2 | Net Cash Activity | 10/24/1985 | 151,686.92 | - | 8,363,398.41 | 1 | 8,363,398.41 | - | - |
| 2 | Net Cash Activity | 10/25/1985 | 2,398,188.58 | - | 10,761,586.99 | 3 | 32,284,760.97 | - | - |
| 2 | Net Cash Activity | 10/28/1985 | 156,000.43 | - | 10,917,587.42 | 1 | 10,917,587.42 | - | - |
| 2 | Net Cash Activity | 10/29/1985 | 6,991.81 | - | 10,924,579.23 | 1 | 10,924,579.23 | - | - |
| 2 | Net Cash Activity | 10/30/1985 | 33,381.03 | - | 10,957,960.26 | 1 | 10,957,960.26 | - | - |
| 2 | Net Cash Activity | 10/31/1985 | 25,306.32 | - | 10,983,266.58 | 1 | 10,983,266.58 | - | - |
| 2 | Net Cash Activity | 11/01/1985 | 21,509.35 | - | 11,004,775.93 | 3 | 33,014,327.79 | - | - |
| 2 | Net Cash Activity | 11/04/1985 | (139,075.64) | - | 10,865,700.29 | 1 | 10,865,700.29 | - | - |
| 2 | Net Cash Activity | 11/05/1985 | 28,094.13 | - | 10,893,794.42 | 1 | 10,893,794.42 | - | - |
| 2 | Net Cash Activity | 11/06/1985 | 102,671.40 | - | 10,996,465.82 | 1 | 10,996,465.82 | - | - |
| 2 | Net Cash Activity | 11/07/1985 | 4,590.01 | 158.39 | 11,001,055.83 | 1 | 11,001,055.83 | 158.39 | 158.39 |
| 2 | Net Cash Activity | 11/08/1985 | 33,747.58 | - | 11,034,803.41 | 4 | 44,139,213.64 | 158.39 | 633.56 |
| 2 | Net Cash Activity | 11/12/1985 | 3,040.00 | - | 11,037,843.41 | 1 | 11,037,843.41 | 158.39 | 158.39 |
| 2 | Net Cash Activity | 11/13/1985 | 6,915.00 | 57,297.81 | 11,044,758.41 | 1 | 11,044,758.41 | 57,456.20 | 57,456.20 |
| 2 | Net Cash Activity | 11/14/1985 | 2,768.66 | - | 11,047,527.07 | 1 | 11,047,527.07 | 57,456.20 | 57,456.20 |
| 2 | Net Cash Activity | 11/15/1985 | 788.78 | - | 11,048,315.85 | 3 | 33,144,947.55 | 57,456.20 | 172,368.60 |
| 2 | Net Cash Activity | 11/18/1985 | 3,239.75 | - | 11,051,555.60 | 1 | 11,051,555.60 | 57,456.20 | 57,456.20 |
| 2 | Net Cash Activity | 11/19/1985 | 433.08 | 16,849.99 | 11,051,988.68 | 1 | 11,051,988.68 | 74,306.19 | 74,306.19 |
| 2 | Net Cash Activity | 11/20/1985 | 13,052.68 | - | 11,065,041.36 | 1 | 11,065,041.36 | 74,306.19 | 74,306.19 |
| 2 | Net Cash Activity | 11/21/1985 | 2,224.95 | 835.80 | 11,067,266.31 | 1 | 11,067,266.31 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 11/22/1985 | 197,443.44 | - | 11,264,709.75 | 3 | 33,794,129.25 | 75,141.99 | 225,425.97 |
| 2 | Net Cash Activity | 11/25/1985 | 3,254,879.79 | - | 14,519,589.54 | 1 | 14,519,589.54 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 11/26/1985 | 127,143.74 | - | 14,646,733.28 | 1 | 14,646,733.28 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 11/27/1985 | 120,700.05 | - | 14,767,433.33 | 2 | 29,534,866.66 | 75,141.99 | 150,283.98 |
| 2 | Net Cash Activity | 11/29/1985 | 4,513.24 | - | 14,771,946.57 | 3 | 44,315,839.71 | 75,141.99 | 225,425.97 |
| 2 | Net Cash Activity | 12/02/1985 | 8,152.78 | - | 14,780,099.35 | 1 | 14,780,099.35 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 12/03/1985 | 865.39 | - | 14,780,964.74 | 1 | 14,780,964.74 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 12/04/1985 | 4,700.20 | - | 14,785,664.94 | 1 | 14,785,664.94 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 12/05/1985 | 911.66 | - | 14,786,576.60 | 1 | 14,786,576.60 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 12/06/1985 | 426.79 | - | 14,787,003.39 | 3 | 44,361,010.17 | 75,141.99 | 225,425.97 |
| 2 | Net Cash Activity | 12/09/1985 | (493.60) | - | 14,786,509.79 | 1 | 14,786,509.79 | 75,141.99 | 75,141.99 |
| 2 | Net Cash Activity | 12/10/1985 | (11,141,888.76) | 165,379.89 | 3,644,621.03 | 1 | 3,644,621.03 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/11/1985 | 60.00 | - | 3,644,681.03 | 1 | 3,644,681.03 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/12/1985 | 60.33 | - | 3,644,741.36 | 1 | 3,644,741.36 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/13/1985 | 144.94 | - | 3,644,886.30 | 3 | 10,934,658.90 | 240,521.88 | 721,565.64 |
| 2 | Net Cash Activity | 12/16/1985 | 609.60 | - | 3,645,495.90 | 1 | 3,645,495.90 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/17/1985 | 360.00 | - | 3,645,855.90 | 1 | 3,645,855.90 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/18/1985 | 880.16 | - | 3,646,736.06 | 1 | 3,646,736.06 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/19/1985 | 3,988.81 | - | 3,650,724.87 | 1 | 3,650,724.87 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/20/1985 | 123,627.86 | - | 3,774,352.73 | 3 | 11,323,058.19 | 240,521.88 | 721,565.64 |
| 2 | Net Cash Activity | 12/23/1985 | 1,411,309.32 | - | 5,185,662.05 | 1 | 5,185,662.05 | 240,521.88 | 240,521.88 |

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1986

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 12/24/1985 | 1,923,173.98 | - | 7,108,836.03 | 2 | 14,217,672.06 | 240,521.88 | 481,043.76 |
| 2 | Net Cash Activity | 12/26/1985 | 2,686.18 | - | 7,111,522.21 | 1 | 7,111,522.21 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/27/1985 | 2,693.20 | - | 7,114,215.41 | 3 | 21,342,646.23 | 240,521.88 | 721,565.64 |
| 2 | Net Cash Activity | 12/30/1985 | 3,821.09 | - | 7,118,036.50 | 1 | 7,118,036.50 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 12/31/1985 | 3,088.62 | - | 7,121,125.12 | 1 | 7,121,125.12 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 01/01/1986 | 54.31 | - | 7,121,179.43 | 1 | 7,121,179.43 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 01/02/1986 | 5,525.40 | - | 7,126,704.83 | 1 | 7,126,704.83 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 01/03/1986 | 9,188.87 | - | 7,135,893.70 | 3 | 21,407,681.10 | 240,521.88 | 721,565.64 |
| 2 | Net Cash Activity | 01/06/1986 | 61,224.87 | - | 7,197,118.57 | 1 | 7,197,118.57 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 01/07/1986 | 818.47 | - | 7,197,937.04 | 1 | 7,197,937.04 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 01/08/1986 | 1,777.73 | - | 7,199,714.77 | 1 | 7,199,714.77 | 240,521.88 | 240,521.88 |
| 2 | Net Cash Activity | 01/09/1986 | 760.32 | 614.83 | 7,200,475.09 | 1 | 7,200,475.09 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/10/1986 | 580.00 | - | 7,201,055.09 | 3 | 21,603,165.27 | 241,136.71 | 723,410.13 |
| 2 | Net Cash Activity | 01/13/1986 | 1,341.30 | - | 7,202,396.39 | 1 | 7,202,396.39 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/14/1986 | 1,040.60 | - | 7,203,436.99 | 1 | 7,203,436.99 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/15/1986 | 310.00 | - | 7,203,746.99 | 1 | 7,203,746.99 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/16/1986 | 200.00 | - | 7,203,946.99 | 1 | 7,203,946.99 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/17/1986 | 1,163.98 | - | 7,205,110.97 | 4 | 28,820,443.88 | 241,136.71 | 964,546.84 |
| 2 | Net Cash Activity | 01/21/1986 | 80,315.82 | - | 7,285,426.79 | 1 | 7,285,426.79 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/22/1986 | 4,250.62 | - | 7,289,677.41 | 1 | 7,289,677.41 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/23/1986 | 7,754.20 | - | 7,297,431.61 | 1 | 7,297,431.61 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/24/1986 | 2,955,608.69 | - | 10,253,040.30 | 3 | 30,759,120.90 | 241,136.71 | 723,410.13 |
| 2 | Net Cash Activity | 01/27/1986 | 23,277.84 | - | 10,276,318.14 | 1 | 10,276,318.14 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/28/1986 | 9,349.63 | - | 10,285,667.77 | 1 | 10,285,667.77 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/29/1986 | 15,109.59 | - | 10,300,777.36 | 1 | 10,300,777.36 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/30/1986 | 1,888.84 | - | 10,302,666.20 | 1 | 10,302,666.20 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 01/31/1986 | 5,420.03 | - | 10,308,086.23 | 1 | 10,308,086.23 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 02/01/1986 | 749.16 | - | 10,308,835.39 | 2 | 20,617,670.78 | 241,136.71 | 482,273.42 |
| 2 | Net Cash Activity | 02/03/1986 | 3,251.71 | - | 10,312,087.10 | 1 | 10,312,087.10 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 02/04/1986 | 1,140.73 | - | 10,313,227.83 | 1 | 10,313,227.83 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 02/05/1986 | 1,523.76 | - | 10,314,751.59 | 1 | 10,314,751.59 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 02/06/1986 | 2,953.63 | - | 10,317,705.22 | 1 | 10,317,705.22 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 02/07/1986 | 1,145.28 | - | 10,318,850.50 | 1 | 10,318,850.50 | 241,136.71 | 241,136.71 |
| 2 | Net Cash Activity | 02/08/1986 | - | 618.62 | 10,318,850.50 | 2 | 20,637,701.00 | 241,755.33 | 483,510.66 |
| 2 | Net Cash Activity | 02/10/1986 | 242.60 | - | 10,319,093.10 | 1 | 10,319,093.10 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/11/1986 | 917.97 | - | 10,320,011.07 | 1 | 10,320,011.07 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/12/1986 | 3,533.73 | - | 10,323,544.80 | 1 | 10,323,544.80 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/13/1986 | 707.37 | - | 10,324,252.17 | 1 | 10,324,252.17 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/14/1986 | 213.56 | - | 10,324,465.73 | 4 | 41,297,862.92 | 241,755.33 | 967,021.32 |
| 2 | Net Cash Activity | 02/18/1986 | 1,635.56 | - | 10,326,101.29 | 1 | 10,326,101.29 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/19/1986 | 3,209.02 | - | 10,329,310.31 | 1 | 10,329,310.31 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/20/1986 | 246,377.56 | - | 10,575,687.87 | 1 | 10,575,687.87 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/21/1986 | 24,417.18 | - | 10,600,105.05 | 3 | 31,800,315.15 | 241,755.33 | 725,265.99 |
| 2 | Net Cash Activity | 02/24/1986 | 198,293.57 | - | 10,798,398.62 | 1 | 10,798,398.62 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/25/1986 | 3,143,752.32 | - | 13,942,150.94 | 1 | 13,942,150.94 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/26/1986 | 183,159.20 | - | 14,125,310.14 | 1 | 14,125,310.14 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/27/1986 | 17,451.66 | - | 14,142,761.80 | 1 | 14,142,761.80 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 02/28/1986 | 85,698.53 | - | 14,228,460.33 | 3 | 42,685,380.99 | 241,755.33 | 725,265.99 |
| 2 | Net Cash Activity | 03/03/1986 | 17,521.50 | - | 14,245,981.83 | 1 | 14,245,981.83 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 03/04/1986 | 2,870.85 | - | 14,248,852.68 | 1 | 14,248,852.68 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 03/05/1986 | 7,936.08 | - | 14,256,788.76 | 1 | 14,256,788.76 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 03/06/1986 | 1,899.83 | - | 14,258,688.59 | 1 | 14,258,688.59 | 241,755.33 | 241,755.33 |
| 2 | Net Cash Activity | 03/07/1986 | 7,530.04 | - | 14,266,218.63 | 3 | 42,798,655.89 | 241,755.33 | 725,265.99 |
| 2 | Net Cash Activity | 03/10/1986 | 14,440.50 | 475.31 | 14,280,659.13 | 1 | 14,280,659.13 | 242,230.64 | 242,230.64 |
| 2 | Net Cash Activity | 03/11/1986 | 292,841.37 | 6,466.89 | 14,573,500.50 | 1 | 14,573,500.50 | 248,697.53 | 248,697.53 |
| 2 | Net Cash Activity | 03/12/1986 | 42,142.43 | - | 14,615,642.93 | 1 | 14,615,642.93 | 248,697.53 | 248,697.53 |
| 2 | Net Cash Activity | 03/13/1986 | (10,479,600.76) | 147,310.50 | 4,136,042.17 | 1 | 4,136,042.17 | 396,008.03 | 396,008.03 |
| 2 | Net Cash Activity | 03/14/1986 | 142,563.36 | - | 4,278,605.53 | 3 | 12,835,816.59 | 396,008.03 | 1,188,024.09 |
| 2 | Net Cash Activity | 03/17/1986 | 1,097.37 | - | 4,279,702.90 | 1 | 4,279,702.90 | 396,008.03 | 396,008.03 |
| 2 | Net Cash Activity | 03/18/1986 | 5,156.52 | - | 4,284,859.42 | 1 | 4,284,859.42 | 396,008.03 | 396,008.03 |
| 2 | Net Cash Activity | 03/19/1986 | 1,590.39 | 1,645.54 | 4,286,449.81 | 1 | 4,286,449.81 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 03/20/1986 | 11,657.12 | - | 4,298,106.93 | 1 | 4,298,106.93 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 03/21/1986 | 3,737.22 | - | 4,301,844.15 | 3 | 12,905,532.45 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 03/24/1986 | 228,507.10 | - | 4,530,351.25 | 1 | 4,530,351.25 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 03/25/1986 | 1,586,625.61 | - | 6,116,976.86 | 1 | 6,116,976.86 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 03/26/1986 | 5,314.02 | - | 6,122,290.88 | 1 | 6,122,290.88 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 03/27/1986 | 14,994.10 | - | 6,137,284.98 | 1 | 6,137,284.98 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 03/28/1986 | 10,484.06 | - | 6,147,769.04 | 3 | 18,443,307.12 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 03/31/1986 | 13,083.89 | - | 6,160,852.93 | 1 | 6,160,852.93 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/01/1986 | 4,932.35 | - | 6,165,785.28 | 1 | 6,165,785.28 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/02/1986 | 10,429.41 | - | 6,176,214.69 | 1 | 6,176,214.69 | 397,653.57 | 397,653.57 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1986

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 04/03/1986 | 7,698.39 | - | 6,183,913.08 | 1 | 6,183,913.08 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/04/1986 | 5,596.35 | - | 6,189,509.43 | 3 | 18,568,528.29 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 04/07/1986 | 3,886.19 | - | 6,193,395.62 | 1 | 6,193,395.62 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/08/1986 | 1,370.00 | - | 6,194,765.62 | 1 | 6,194,765.62 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/09/1986 | 4,996.21 | - | 6,199,761.83 | 1 | 6,199,761.83 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/10/1986 | 568.11 | - | 6,200,329.94 | 1 | 6,200,329.94 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/11/1986 | 2,060.00 | - | 6,202,389.94 | 3 | 18,607,169.82 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 04/14/1986 | 2,065.65 | - | 6,204,455.59 | 1 | 6,204,455.59 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/15/1986 | 783.72 | - | 6,205,239.31 | 1 | 6,205,239.31 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/16/1986 | 802.84 | - | 6,206,042.15 | 1 | 6,206,042.15 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/17/1986 | 4,915.35 | - | 6,210,957.50 | 1 | 6,210,957.50 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/18/1986 | 615.00 | - | 6,211,572.50 | 3 | 18,634,717.50 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 04/21/1986 | 4,719.75 | - | 6,216,292.25 | 1 | 6,216,292.25 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/22/1986 | 2,411.41 | - | 6,218,703.66 | 1 | 6,218,703.66 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/23/1986 | 2,474.00 | - | 6,221,177.66 | 1 | 6,221,177.66 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/24/1986 | 135,335.76 | - | 6,356,513.42 | 1 | 6,356,513.42 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/25/1986 | 1,756,304.40 | - | 8,112,817.82 | 3 | 24,338,453.46 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 04/28/1986 | 213,041.47 | - | 8,325,859.29 | 1 | 8,325,859.29 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/29/1986 | 6,346.06 | - | 8,332,205.35 | 1 | 8,332,205.35 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 04/30/1986 | 12,792.04 | - | 8,344,997.39 | 1 | 8,344,997.39 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 05/01/1986 | (139,623.74) | - | 8,205,373.65 | 1 | 8,205,373.65 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 05/02/1986 | 1,331.06 | - | 8,206,704.71 | 3 | 24,620,114.13 | 397,653.57 | 1,192,960.71 |
| 2 | Net Cash Activity | 05/05/1986 | 12,335.30 | - | 8,219,040.01 | 1 | 8,219,040.01 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 05/06/1986 | 1,540.11 | - | 8,220,580.12 | 1 | 8,220,580.12 | 397,653.57 | 397,653.57 |
| 2 | Net Cash Activity | 05/07/1986 | 1,351.84 | (11.01) | 8,221,931.96 | 1 | 8,221,931.96 | 397,642.56 | 397,642.56 |
| 2 | Net Cash Activity | 05/08/1986 | 1,590.76 | - | 8,223,522.72 | 1 | 8,223,522.72 | 397,642.56 | 397,642.56 |
| 2 | Net Cash Activity | 05/09/1986 | 1,792.78 | - | 8,225,315.50 | 3 | 24,675,946.50 | 397,642.56 | 1,192,927.68 |
| 2 | Net Cash Activity | 05/12/1986 | 403.53 | 94.66 | 8,225,719.03 | 1 | 8,225,719.03 | 397,737.22 | 397,737.22 |
| 2 | Net Cash Activity | 05/13/1986 | 2,684.98 | - | 8,228,404.01 | 1 | 8,228,404.01 | 397,737.22 | 397,737.22 |
| 2 | Net Cash Activity | 05/14/1986 | 555.95 | - | 8,228,959.96 | 1 | 8,228,959.96 | 397,737.22 | 397,737.22 |
| 2 | Net Cash Activity | 05/15/1986 | (1,553.94) | (221.95) | 8,227,406.02 | 1 | 8,227,406.02 | 397,515.27 | 397,515.27 |
| 2 | Net Cash Activity | 05/16/1986 | 219.58 | - | 8,227,625.60 | 3 | 24,682,876.80 | 397,515.27 | 1,192,545.81 |
| 2 | Net Cash Activity | 05/19/1986 | 522.64 | - | 8,228,148.24 | 1 | 8,228,148.24 | 397,515.27 | 397,515.27 |
| 2 | Net Cash Activity | 05/20/1986 | 4,793.28 | 11,092.82 | 8,232,941.52 | 1 | 8,232,941.52 | 408,608.09 | 408,608.09 |
| 2 | Net Cash Activity | 05/21/1986 | 2,077.35 | - | 8,235,018.87 | 1 | 8,235,018.87 | 408,608.09 | 408,608.09 |
| 2 | Net Cash Activity | 05/22/1986 | 41,739.48 | - | 8,276,758.35 | 1 | 8,276,758.35 | 408,608.09 | 408,608.09 |
| 2 | Net Cash Activity | 05/23/1986 | 1,026,868.38 | - | 9,303,626.73 | 4 | 37,214,506.92 | 408,608.09 | 1,634,432.36 |
| 2 | Net Cash Activity | 05/27/1986 | 1,960.53 | 31,765.59 | 9,305,587.26 | 1 | 9,305,587.26 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 05/28/1986 | 158,618.55 | - | 9,464,205.81 | 1 | 9,464,205.81 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 05/29/1986 | 5,724.03 | - | 9,469,929.84 | 1 | 9,469,929.84 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 05/30/1986 | 3,453.76 | - | 9,473,383.60 | 3 | 28,420,150.80 | 440,373.68 | 1,321,121.04 |
| 2 | Net Cash Activity | 06/02/1986 | 5,435.78 | - | 9,478,819.38 | 1 | 9,478,819.38 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 06/03/1986 | 2,013.63 | - | 9,480,833.01 | 1 | 9,480,833.01 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 06/04/1986 | 2,328.10 | - | 9,483,161.11 | 1 | 9,483,161.11 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 06/05/1986 | 2,781.60 | - | 9,485,942.71 | 1 | 9,485,942.71 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 06/06/1986 | 2,845.92 | - | 9,488,788.63 | 3 | 28,466,365.89 | 440,373.68 | 1,321,121.04 |
| 2 | Net Cash Activity | 06/09/1986 | 682.77 | - | 9,489,471.40 | 1 | 9,489,471.40 | 440,373.68 | 440,373.68 |
| 2 | Net Cash Activity | 06/10/1986 | 10,536.45 | 12,559.90 | 9,500,007.85 | 1 | 9,500,007.85 | 452,933.58 | 452,933.58 |
| 2 | Net Cash Activity | 06/11/1986 | 826.32 | - | 9,500,834.17 | 1 | 9,500,834.17 | 452,933.58 | 452,933.58 |
| 2 | Net Cash Activity | 06/12/1986 | (8,180,102.38) | 72,292.83 | 1,320,731.79 | 1 | 1,320,731.79 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/13/1986 | 660.00 | - | 1,321,391.79 | 3 | 3,964,175.37 | 525,226.41 | 1,575,679.23 |
| 2 | Net Cash Activity | 06/16/1986 | 734.00 | - | 1,322,125.79 | 1 | 1,322,125.79 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/17/1986 | 2,323.10 | - | 1,324,448.89 | 1 | 1,324,448.89 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/18/1986 | 116.00 | - | 1,324,564.89 | 1 | 1,324,564.89 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/19/1986 | 85,453.98 | - | 1,410,018.87 | 1 | 1,410,018.87 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/20/1986 | 4,001.66 | - | 1,414,020.53 | 3 | 4,242,061.59 | 525,226.41 | 1,575,679.23 |
| 2 | Net Cash Activity | 06/23/1986 | 3,445.33 | - | 1,417,465.86 | 1 | 1,417,465.86 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/24/1986 | 137,703.77 | - | 1,555,169.63 | 1 | 1,555,169.63 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/25/1986 | 1,378,027.26 | - | 2,933,196.89 | 1 | 2,933,196.89 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/26/1986 | 2,355.04 | - | 2,935,551.93 | 1 | 2,935,551.93 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 06/27/1986 | 3,652.67 | - | 2,939,204.60 | 3 | 8,817,613.80 | 525,226.41 | 1,575,679.23 |
| 2 | Net Cash Activity | 06/30/1986 | 6,559.30 | - | 2,945,763.90 | 1 | 2,945,763.90 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/01/1986 | 11,956.80 | - | 2,957,720.70 | 1 | 2,957,720.70 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/02/1986 | 14,784.95 | - | 2,972,505.65 | 1 | 2,972,505.65 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/03/1986 | 13,817.35 | - | 2,986,323.00 | 4 | 11,945,292.00 | 525,226.41 | 2,100,905.64 |
| 2 | Net Cash Activity | 07/07/1986 | 911.84 | - | 2,987,234.84 | 1 | 2,987,234.84 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/08/1986 | 21,305.54 | - | 3,008,540.38 | 1 | 3,008,540.38 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/09/1986 | 1,000.00 | - | 3,009,540.38 | 1 | 3,009,540.38 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/10/1986 | 25,367.91 | - | 3,034,908.29 | 1 | 3,034,908.29 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/11/1986 | 34,690.74 | - | 3,069,599.03 | 3 | 9,208,797.09 | 525,226.41 | 1,575,679.23 |
| 2 | Net Cash Activity | 07/14/1986 | 76,082.72 | - | 3,145,681.75 | 1 | 3,145,681.75 | 525,226.41 | 525,226.41 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1986

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 07/15/1986 | 6,557.92 | - | 3,152,239.67 | 1 | 3,152,239.67 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/16/1986 | 1,554.57 | - | 3,153,794.24 | 1 | 3,153,794.24 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/17/1986 | 7,273.84 | - | 3,161,068.08 | 1 | 3,161,068.08 | 525,226.41 | 525,226.41 |
| 2 | Net Cash Activity | 07/18/1986 | 3,300.24 | - | 3,164,368.32 | 3 | 9,493,104.96 | 525,226.41 | 1,575,679.23 |
| 2 | Net Cash Activity | 07/21/1986 | 5,607.12 | 20.44 | 3,169,975.44 | 1 | 3,169,975.44 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/22/1986 | 23,760.29 | - | 3,193,735.73 | 1 | 3,193,735.73 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/23/1986 | 5,015.25 | - | 3,198,750.98 | 1 | 3,198,750.98 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/24/1986 | 125,762.35 | - | 3,324,513.33 | 1 | 3,324,513.33 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/25/1986 | 1,488,758.73 | - | 4,813,272.06 | 3 | 14,439,816.18 | 525,246.85 | 1,575,740.55 |
| 2 | Net Cash Activity | 07/28/1986 | 11,998.80 | - | 4,825,270.86 | 1 | 4,825,270.86 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/29/1986 | 26,387.95 | - | 4,851,658.81 | 1 | 4,851,658.81 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/30/1986 | 3,215.89 | - | 4,854,874.70 | 1 | 4,854,874.70 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 07/31/1986 | 2,964.16 | - | 4,857,838.86 | 1 | 4,857,838.86 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/01/1986 | 25,495.98 | - | 4,883,334.84 | 3 | 14,650,004.52 | 525,246.85 | 1,575,740.55 |
| 2 | Net Cash Activity | 08/04/1986 | 11,858.83 | - | 4,895,193.67 | 1 | 4,895,193.67 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/05/1986 | 7,486.46 | - | 4,902,680.13 | 1 | 4,902,680.13 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/06/1986 | 5,469.75 | - | 4,908,149.88 | 1 | 4,908,149.88 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/07/1986 | 2,313.00 | - | 4,910,462.88 | 1 | 4,910,462.88 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/08/1986 | 6,517.47 | - | 4,916,980.35 | 3 | 14,750,941.05 | 525,246.85 | 1,575,740.55 |
| 2 | Net Cash Activity | 08/11/1986 | 252.83 | - | 4,917,233.18 | 1 | 4,917,233.18 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/12/1986 | 397.87 | - | 4,917,631.05 | 1 | 4,917,631.05 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/13/1986 | (69,930.00) | - | 4,847,701.05 | 2 | 9,695,402.10 | 525,246.85 | 1,050,493.70 |
| 2 | Net Cash Activity | 08/15/1986 | 947.66 | - | 4,848,648.71 | 3 | 14,545,946.13 | 525,246.85 | 1,575,740.55 |
| 2 | Net Cash Activity | 08/18/1986 | 650.84 | - | 4,849,299.55 | 1 | 4,849,299.55 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/19/1986 | 1,418.30 | - | 4,850,717.85 | 1 | 4,850,717.85 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/20/1986 | 2,771.47 | - | 4,853,489.32 | 1 | 4,853,489.32 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/21/1986 | 37,956.43 | - | 4,891,445.75 | 1 | 4,891,445.75 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/22/1986 | 80,523.33 | - | 4,971,969.08 | 3 | 14,915,907.24 | 525,246.85 | 1,575,740.55 |
| 2 | Net Cash Activity | 08/25/1986 | 1,312,593.16 | - | 6,284,562.24 | 1 | 6,284,562.24 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/26/1986 | (393,553.77) | - | 5,891,008.47 | 1 | 5,891,008.47 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/27/1986 | 22,029.08 | - | 5,913,037.55 | 1 | 5,913,037.55 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/28/1986 | 4,212.95 | - | 5,917,250.50 | 1 | 5,917,250.50 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 08/29/1986 | 7,976.93 | - | 5,925,227.43 | 4 | 23,700,909.72 | 525,246.85 | 2,100,987.40 |
| 2 | Net Cash Activity | 09/02/1986 | 1,838.18 | - | 5,927,065.61 | 1 | 5,927,065.61 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 09/03/1986 | 4,322.47 | - | 5,931,388.08 | 1 | 5,931,388.08 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 09/04/1986 | 2,499.39 | - | 5,933,887.47 | 1 | 5,933,887.47 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 09/05/1986 | 4,717.98 | - | 5,938,605.45 | 3 | 17,815,816.35 | 525,246.85 | 1,575,740.55 |
| 2 | Net Cash Activity | 09/08/1986 | 3,715.08 | - | 5,942,320.53 | 1 | 5,942,320.53 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 09/09/1986 | 2,587.34 | - | 5,944,907.87 | 1 | 5,944,907.87 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 09/10/1986 | 3,450.69 | - | 5,948,358.56 | 1 | 5,948,358.56 | 525,246.85 | 525,246.85 |
| 2 | Net Cash Activity | 09/11/1986 | (4,903,305.48) | 61,609.91 | 1,045,053.08 | 4 | 4,180,212.32 | 586,856.76 | 2,347,427.04 |
| 2 | Net Cash Activity | 09/15/1986 | 1,915.57 | - | 1,046,968.65 | 1 | 1,046,968.65 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/16/1986 | 659.35 | - | 1,047,628.00 | 1 | 1,047,628.00 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/17/1986 | 2,542.96 | - | 1,050,170.96 | 1 | 1,050,170.96 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/18/1986 | 1,595.09 | - | 1,051,766.05 | 1 | 1,051,766.05 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/19/1986 | 12,792.75 | - | 1,064,558.80 | 3 | 3,193,676.40 | 586,856.76 | 1,760,570.28 |
| 2 | Net Cash Activity | 09/22/1986 | 13,024.13 | - | 1,077,582.93 | 1 | 1,077,582.93 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/23/1986 | 19,868.66 | - | 1,097,451.59 | 1 | 1,097,451.59 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/24/1986 | 79,500.91 | - | 1,176,952.50 | 1 | 1,176,952.50 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/25/1986 | 1,187,600.14 | - | 2,364,552.64 | 1 | 2,364,552.64 | 586,856.76 | 586,856.76 |
| 2 | Net Cash Activity | 09/26/1986 | 2,503.59 | - | 2,367,056.23 | 3 | 7,101,168.69 | 586,856.76 | 1,760,570.28 |
| 2 | Net Cash Activity | 09/29/1986 | 3,024.97 | - | 2,370,081.20 | 2 | 4,740,162.40 | 586,856.76 | 1,173,713.52 |
| 3 | 1st Day Next Year | 10/01/1986 | | | | | | | |
| | | Less: Posted Overnighter | | (57,297.81) | | | | | |
| | | Plus: Accrued Overnighter | | 69,442.29 | | | | | |
| | | Adjusted Interest Earned | | 599,001.24 | | 365 | | | |
| | | | | | | | **7,243,865.61** | | **331,121.29** |

| | | | |
|---|---|---|---|
| Ending Prin | 2,370,081.20 | Principal Avg | 7,243,865.61 |
| Ending Income | 586,856.76 | Income Avg | 331,121.29 |
| Ending Fund | **2,956,937.96** | Fund Avg | **7,574,986.90** |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1989

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Beginning Balance | | 3,420,988.41 | - | 3,420,988.41 | | | - | |
| 2 | Net Cash Activity | 08/10/1988 | (360.00) | - | 3,420,628.41 | | - | - | - |
| 2 | Net Cash Activity | 09/27/1988 | (2,759.23) | - | 3,417,869.18 | | - | - | - |
| 2 | Net Cash Activity | 09/29/1988 | (75,000.00) | - | 3,342,869.18 | | - | - | - |
| 2 | Net Cash Activity | 09/30/1988 | 5,472.89 | - | 3,348,342.07 | 2 | 6,696,684.14 | - | - |
| 2 | Net Cash Activity | 10/03/1988 | 2,243.64 | - | 3,350,585.71 | 1 | 3,350,585.71 | - | - |
| 2 | Net Cash Activity | 10/04/1988 | 1,492.97 | - | 3,352,078.68 | 1 | 3,352,078.68 | - | - |
| 2 | Net Cash Activity | 10/05/1988 | 523.59 | - | 3,352,602.27 | 1 | 3,352,602.27 | - | - |
| 2 | Net Cash Activity | 10/06/1988 | 107.50 | - | 3,352,709.77 | 1 | 3,352,709.77 | - | - |
| 2 | Net Cash Activity | 10/07/1988 | 23,723.13 | - | 3,376,432.90 | 4 | 13,505,731.60 | - | - |
| 2 | Net Cash Activity | 10/11/1988 | 11,108.65 | - | 3,387,541.55 | 1 | 3,387,541.55 | - | - |
| 2 | Net Cash Activity | 10/12/1988 | 161.00 | - | 3,387,702.55 | 2 | 6,775,405.10 | - | - |
| 2 | Net Cash Activity | 10/14/1988 | (248,217.66) | - | 3,139,484.89 | 3 | 9,418,454.67 | - | - |
| 2 | Net Cash Activity | 10/17/1988 | 210.25 | - | 3,139,695.14 | 2 | 6,279,390.28 | - | - |
| 2 | Net Cash Activity | 10/19/1988 | 8,861.48 | - | 3,148,556.62 | 1 | 3,148,556.62 | - | - |
| 2 | Net Cash Activity | 10/20/1988 | 7,071.76 | - | 3,155,628.38 | 1 | 3,155,628.38 | - | - |
| 2 | Net Cash Activity | 10/21/1988 | 471,870.76 | - | 3,627,499.14 | 3 | 10,882,497.42 | - | - |
| 2 | Net Cash Activity | 10/24/1988 | 103,218.05 | - | 3,730,717.19 | 1 | 3,730,717.19 | - | - |
| 2 | Net Cash Activity | 10/25/1988 | 777,556.31 | - | 4,508,273.50 | 1 | 4,508,273.50 | - | - |
| 2 | Net Cash Activity | 10/26/1988 | 11,440.05 | - | 4,519,713.55 | 1 | 4,519,713.55 | - | - |
| 2 | Net Cash Activity | 10/27/1988 | 1,155.41 | - | 4,520,868.96 | 1 | 4,520,868.96 | - | - |
| 2 | Net Cash Activity | 10/28/1988 | 2,109.68 | - | 4,522,978.64 | 3 | 13,568,935.92 | - | - |
| 2 | Net Cash Activity | 10/31/1988 | (3,407.10) | - | 4,519,571.54 | 1 | 4,519,571.54 | - | - |
| 2 | Net Cash Activity | 11/01/1988 | (3,787.45) | - | 4,515,784.09 | 1 | 4,515,784.09 | - | - |
| 2 | Net Cash Activity | 11/02/1988 | 12,684.28 | - | 4,528,468.37 | 1 | 4,528,468.37 | - | - |
| 2 | Net Cash Activity | 11/03/1988 | 4,540.70 | - | 4,533,009.07 | 1 | 4,533,009.07 | - | - |
| 2 | Net Cash Activity | 11/04/1988 | 168.00 | - | 4,533,177.07 | 3 | 13,599,531.21 | - | - |
| 2 | Net Cash Activity | 11/07/1988 | 10,934.39 | - | 4,544,111.46 | 1 | 4,544,111.46 | - | - |
| 2 | Net Cash Activity | 11/08/1988 | 745.47 | - | 4,544,856.93 | 1 | 4,544,856.93 | - | - |
| 2 | Net Cash Activity | 11/09/1988 | 7,085.32 | - | 4,551,942.25 | 1 | 4,551,942.25 | - | - |
| 2 | Net Cash Activity | 11/10/1988 | 15,372.13 | - | 4,567,314.38 | 4 | 18,269,257.52 | - | - |
| 2 | Net Cash Activity | 11/14/1988 | (6,602.58) | - | 4,560,711.80 | 1 | 4,560,711.80 | - | - |
| 2 | Net Cash Activity | 11/15/1988 | 138.71 | - | 4,560,850.51 | 1 | 4,560,850.51 | - | - |
| 2 | Net Cash Activity | 11/16/1988 | 34,747.07 | - | 4,595,597.58 | 1 | 4,595,597.58 | - | - |
| 2 | Net Cash Activity | 11/17/1988 | (4,447.08) | - | 4,591,150.50 | 1 | 4,591,150.50 | - | - |
| 2 | Net Cash Activity | 11/18/1988 | 75.75 | - | 4,591,226.25 | 3 | 13,773,678.75 | - | - |
| 2 | Net Cash Activity | 11/21/1988 | 5,128.82 | - | 4,596,355.07 | 1 | 4,596,355.07 | - | - |
| 2 | Net Cash Activity | 11/22/1988 | 451,718.25 | - | 5,048,073.32 | 1 | 5,048,073.32 | - | - |
| 2 | Net Cash Activity | 11/23/1988 | 576,729.83 | - | 5,624,803.15 | 2 | 11,249,606.30 | - | - |
| 2 | Net Cash Activity | 11/25/1988 | 241,597.61 | - | 5,866,400.76 | 3 | 17,599,202.28 | - | - |
| 2 | Net Cash Activity | 11/28/1988 | 61.50 | - | 5,866,462.26 | 1 | 5,866,462.26 | - | - |
| 2 | Net Cash Activity | 11/29/1988 | 2,368.11 | - | 5,868,830.37 | 1 | 5,868,830.37 | - | - |
| 2 | Net Cash Activity | 11/30/1988 | 7,122.90 | - | 5,875,953.27 | 1 | 5,875,953.27 | - | - |
| 2 | Net Cash Activity | 12/01/1988 | 9,599.36 | 797.54 | 5,885,552.63 | 1 | 5,885,552.63 | 797.54 | 797.54 |
| 2 | Net Cash Activity | 12/02/1988 | 431.27 | - | 5,885,983.90 | 3 | 17,657,951.70 | 797.54 | 2,392.62 |
| 2 | Net Cash Activity | 12/05/1988 | 2,339.23 | - | 5,888,323.13 | 1 | 5,888,323.13 | 797.54 | 797.54 |
| 2 | Net Cash Activity | 12/06/1988 | 532.03 | - | 5,888,855.16 | 1 | 5,888,855.16 | 797.54 | 797.54 |
| 2 | Net Cash Activity | 12/07/1988 | 11,365.00 | - | 5,900,220.16 | 1 | 5,900,220.16 | 797.54 | 797.54 |
| 2 | Net Cash Activity | 12/08/1988 | - | 73,245.31 | 5,900,220.16 | 1 | 5,900,220.16 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/09/1988 | (74,869.25) | - | 5,825,350.91 | 3 | 17,476,052.73 | 74,042.85 | 222,128.55 |
| 2 | Net Cash Activity | 12/12/1988 | (1,312,602.19) | - | 4,512,748.72 | 1 | 4,512,748.72 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/13/1988 | 220.08 | - | 4,512,968.80 | 1 | 4,512,968.80 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/14/1988 | 89.64 | - | 4,513,058.44 | 1 | 4,513,058.44 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/15/1988 | (3,262,602.22) | - | 1,250,456.22 | 1 | 1,250,456.22 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/16/1988 | 11,792.23 | - | 1,262,248.45 | 3 | 3,786,745.35 | 74,042.85 | 222,128.55 |
| 2 | Net Cash Activity | 12/19/1988 | 410.50 | - | 1,262,658.95 | 1 | 1,262,658.95 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/20/1988 | 10,911.99 | - | 1,273,570.94 | 1 | 1,273,570.94 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/21/1988 | 532,260.73 | - | 1,805,831.67 | 1 | 1,805,831.67 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/22/1988 | 284,801.67 | - | 2,090,633.34 | 1 | 2,090,633.34 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/23/1988 | 376,271.38 | - | 2,466,904.72 | 4 | 9,867,618.88 | 74,042.85 | 296,171.40 |
| 2 | Net Cash Activity | 12/27/1988 | 1,327.42 | - | 2,468,232.14 | 1 | 2,468,232.14 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/28/1988 | 559.51 | - | 2,468,791.65 | 1 | 2,468,791.65 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/29/1988 | 4,036.98 | - | 2,472,828.63 | 1 | 2,472,828.63 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 12/30/1988 | 248.50 | - | 2,473,077.13 | 4 | 9,892,308.52 | 74,042.85 | 296,171.40 |
| 2 | Net Cash Activity | 01/03/1989 | 11,913.86 | - | 2,484,990.99 | 1 | 2,484,990.99 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 01/04/1989 | 15,251.12 | - | 2,500,242.11 | 1 | 2,500,242.11 | 74,042.85 | 74,042.85 |
| 2 | Net Cash Activity | 01/05/1989 | 1,024.40 | 365.87 | 2,501,266.51 | 1 | 2,501,266.51 | 74,408.72 | 74,408.72 |
| 2 | Net Cash Activity | 01/06/1989 | 100.66 | - | 2,501,367.17 | 3 | 7,504,101.51 | 74,408.72 | 223,226.16 |
| 2 | Net Cash Activity | 01/09/1989 | (207,030.53) | - | 2,294,336.64 | 1 | 2,294,336.64 | 74,408.72 | 74,408.72 |
| 2 | Net Cash Activity | 01/10/1989 | (6,364.05) | - | 2,287,972.59 | 1 | 2,287,972.59 | 74,408.72 | 74,408.72 |
| 2 | Net Cash Activity | 01/11/1989 | 316.50 | - | 2,288,289.09 | 1 | 2,288,289.09 | 74,408.72 | 74,408.72 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1989

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 01/12/1989 | 3,621.22 | 2,243.84 | 2,291,910.31 | 1 | 2,291,910.31 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/13/1989 | 1,096.50 | - | 2,293,006.81 | 4 | 9,172,027.24 | 76,652.56 | 306,610.24 |
| 2 | Net Cash Activity | 01/17/1989 | 4,510.14 | - | 2,297,516.95 | 2 | 4,595,033.90 | 76,652.56 | 153,305.12 |
| 2 | Net Cash Activity | 01/19/1989 | 4,748.46 | - | 2,302,265.41 | 1 | 2,302,265.41 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/20/1989 | 5,149.18 | - | 2,307,414.59 | 3 | 6,922,243.77 | 76,652.56 | 229,957.68 |
| 2 | Net Cash Activity | 01/23/1989 | 12,107.95 | - | 2,319,522.54 | 1 | 2,319,522.54 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/24/1989 | 605,577.47 | - | 2,925,100.01 | 1 | 2,925,100.01 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/25/1989 | 768,634.47 | - | 3,693,734.48 | 1 | 3,693,734.48 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/26/1989 | 28,825.35 | - | 3,722,559.83 | 1 | 3,722,559.83 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/27/1989 | 2,489.66 | - | 3,725,049.49 | 3 | 11,175,148.47 | 76,652.56 | 229,957.68 |
| 2 | Net Cash Activity | 01/30/1989 | 639.25 | - | 3,725,688.74 | 1 | 3,725,688.74 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 01/31/1989 | (8,814.02) | - | 3,716,874.72 | 1 | 3,716,874.72 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 02/01/1989 | 23,429.26 | - | 3,740,303.98 | 1 | 3,740,303.98 | 76,652.56 | 76,652.56 |
| 2 | Net Cash Activity | 02/02/1989 | 4,987.63 | 1,111.83 | 3,745,291.61 | 1 | 3,745,291.61 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/03/1989 | 1,266.09 | - | 3,746,557.70 | 3 | 11,239,673.10 | 77,764.39 | 233,293.17 |
| 2 | Net Cash Activity | 02/06/1989 | 968.51 | - | 3,747,526.21 | 1 | 3,747,526.21 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/07/1989 | 1,678.60 | - | 3,749,204.81 | 1 | 3,749,204.81 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/08/1989 | 930.19 | - | 3,750,135.00 | 1 | 3,750,135.00 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/09/1989 | (2,771.41) | - | 3,747,363.59 | 1 | 3,747,363.59 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/10/1989 | 3,755.84 | - | 3,751,119.43 | 3 | 11,253,358.29 | 77,764.39 | 233,293.17 |
| 2 | Net Cash Activity | 02/13/1989 | 146.50 | - | 3,751,265.93 | 1 | 3,751,265.93 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/14/1989 | 1,065.50 | - | 3,752,331.43 | 1 | 3,752,331.43 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/15/1989 | 6,271.42 | - | 3,758,602.85 | 1 | 3,758,602.85 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/16/1989 | (3,392.50) | - | 3,755,210.35 | 1 | 3,755,210.35 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/17/1989 | 26,540.11 | - | 3,781,750.46 | 4 | 15,127,001.84 | 77,764.39 | 311,057.56 |
| 2 | Net Cash Activity | 02/21/1989 | 2,619,992.28 | - | 6,401,742.74 | 1 | 6,401,742.74 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/22/1989 | (684.13) | - | 6,401,058.61 | 1 | 6,401,058.61 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/23/1989 | 630,627.41 | - | 7,031,686.02 | 1 | 7,031,686.02 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/24/1989 | 742,126.91 | - | 7,773,812.93 | 3 | 23,321,438.79 | 77,764.39 | 233,293.17 |
| 2 | Net Cash Activity | 02/27/1989 | 235,225.81 | - | 8,009,038.74 | 1 | 8,009,038.74 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 02/28/1989 | 65,232.14 | - | 8,074,270.88 | 1 | 8,074,270.88 | 77,764.39 | 77,764.39 |
| 2 | Net Cash Activity | 03/01/1989 | - | 13,822.08 | 8,074,270.88 | 1 | 8,074,270.88 | 91,586.47 | 91,586.47 |
| 2 | Net Cash Activity | 03/02/1989 | 5,992.27 | 4,577.70 | 8,080,263.15 | 1 | 8,080,263.15 | 96,164.17 | 96,164.17 |
| 2 | Net Cash Activity | 03/03/1989 | 13,781.04 | - | 8,094,044.19 | 3 | 24,282,132.57 | 96,164.17 | 288,492.51 |
| 2 | Net Cash Activity | 03/06/1989 | 1,510.94 | - | 8,095,555.13 | 1 | 8,095,555.13 | 96,164.17 | 96,164.17 |
| 2 | Net Cash Activity | 03/07/1989 | 2,468.01 | - | 8,098,023.14 | 1 | 8,098,023.14 | 96,164.17 | 96,164.17 |
| 2 | Net Cash Activity | 03/08/1989 | 3,843.75 | - | 8,101,866.89 | 1 | 8,101,866.89 | 96,164.17 | 96,164.17 |
| 2 | Net Cash Activity | 03/09/1989 | (1,026,828.87) | 40,226.44 | 7,075,038.02 | 1 | 7,075,038.02 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/10/1989 | (2,570,745.71) | - | 4,504,292.31 | 3 | 13,512,876.93 | 136,390.61 | 409,171.83 |
| 2 | Net Cash Activity | 03/13/1989 | (2,608,560.21) | - | 1,895,732.10 | 2 | 3,791,464.20 | 136,390.61 | 272,781.22 |
| 2 | Net Cash Activity | 03/15/1989 | 31,086.11 | - | 1,926,818.21 | 1 | 1,926,818.21 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/16/1989 | 6,629.17 | - | 1,933,447.38 | 1 | 1,933,447.38 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/17/1989 | 722.88 | - | 1,934,170.26 | 3 | 5,802,510.78 | 136,390.61 | 409,171.83 |
| 2 | Net Cash Activity | 03/20/1989 | 19,700.07 | - | 1,953,870.33 | 1 | 1,953,870.33 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/21/1989 | 2,462.28 | - | 1,956,332.61 | 1 | 1,956,332.61 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/22/1989 | 99,233.62 | - | 2,055,566.23 | 1 | 2,055,566.23 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/23/1989 | 925,568.95 | - | 2,981,135.18 | 1 | 2,981,135.18 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/24/1989 | 261,848.76 | - | 3,242,983.94 | 3 | 9,728,951.82 | 136,390.61 | 409,171.83 |
| 2 | Net Cash Activity | 03/27/1989 | (1,002.34) | - | 3,241,981.60 | 1 | 3,241,981.60 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/28/1989 | (196,774.46) | - | 3,045,207.14 | 1 | 3,045,207.14 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/29/1989 | 5,055.74 | - | 3,050,262.88 | 1 | 3,050,262.88 | 136,390.61 | 136,390.61 |
| 2 | Net Cash Activity | 03/30/1989 | 14,829.69 | 141,473.35 | 3,065,092.57 | 1 | 3,065,092.57 | 277,863.96 | 277,863.96 |
| 2 | Net Cash Activity | 03/31/1989 | 655.25 | - | 3,065,747.82 | 1 | 3,065,747.82 | 277,863.96 | 277,863.96 |
| 2 | Net Cash Activity | 04/01/1989 | - | 15,172.93 | 3,065,747.82 | 2 | 6,131,495.64 | 293,036.89 | 586,073.78 |
| 2 | Net Cash Activity | 04/03/1989 | 2,285.88 | - | 3,068,033.70 | 1 | 3,068,033.70 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/04/1989 | 6,798.20 | - | 3,074,831.90 | 1 | 3,074,831.90 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/05/1989 | 3,623.80 | - | 3,078,455.70 | 1 | 3,078,455.70 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/06/1989 | 50.00 | - | 3,078,505.70 | 1 | 3,078,505.70 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/07/1989 | 90.00 | - | 3,078,595.70 | 3 | 9,235,787.10 | 293,036.89 | 879,110.67 |
| 2 | Net Cash Activity | 04/10/1989 | (73,124.94) | - | 3,005,470.76 | 1 | 3,005,470.76 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/11/1989 | 115.80 | - | 3,005,586.56 | 1 | 3,005,586.56 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/12/1989 | 886.05 | - | 3,006,472.61 | 1 | 3,006,472.61 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/13/1989 | 542.21 | - | 3,007,014.82 | 1 | 3,007,014.82 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/14/1989 | 2,216.55 | - | 3,009,231.37 | 3 | 9,027,694.11 | 293,036.89 | 879,110.67 |
| 2 | Net Cash Activity | 04/17/1989 | 2,414.69 | - | 3,011,646.06 | 1 | 3,011,646.06 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/18/1989 | (490.73) | - | 3,011,155.33 | 1 | 3,011,155.33 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/19/1989 | 606.50 | - | 3,011,761.83 | 1 | 3,011,761.83 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/20/1989 | 13,295.87 | - | 3,025,057.70 | 1 | 3,025,057.70 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/21/1989 | 77,705.05 | - | 3,102,762.75 | 3 | 9,308,288.25 | 293,036.89 | 879,110.67 |
| 2 | Net Cash Activity | 04/24/1989 | 914,780.59 | - | 4,017,543.34 | 1 | 4,017,543.34 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/25/1989 | 723,868.72 | - | 4,741,412.06 | 1 | 4,741,412.06 | 293,036.89 | 293,036.89 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1989

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 04/26/1989 | 7,171.62 | - | 4,748,583.68 | 1 | 4,748,583.68 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/27/1989 | 197.54 | - | 4,748,781.22 | 1 | 4,748,781.22 | 293,036.89 | 293,036.89 |
| 2 | Net Cash Activity | 04/28/1989 | 623.76 | - | 4,749,404.98 | 3 | 14,248,214.94 | 293,036.89 | 879,110.67 |
| 2 | Net Cash Activity | 05/01/1989 | 14.75 | 5,081.65 | 4,749,419.73 | 1 | 4,749,419.73 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/02/1989 | 1,623.32 | - | 4,751,043.05 | 1 | 4,751,043.05 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/03/1989 | 547.00 | - | 4,751,590.05 | 1 | 4,751,590.05 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/04/1989 | 5,312.01 | - | 4,756,902.06 | 1 | 4,756,902.06 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/05/1989 | 730.74 | - | 4,757,632.80 | 3 | 14,272,898.40 | 298,118.54 | 894,355.62 |
| 2 | Net Cash Activity | 05/08/1989 | 434.97 | - | 4,758,067.77 | 1 | 4,758,067.77 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/09/1989 | 320.00 | - | 4,758,387.77 | 1 | 4,758,387.77 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/10/1989 | (2,030.01) | - | 4,756,357.76 | 1 | 4,756,357.76 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/11/1989 | (27.69) | - | 4,756,330.07 | 1 | 4,756,330.07 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/12/1989 | 73.00 | - | 4,756,403.07 | 3 | 14,269,209.21 | 298,118.54 | 894,355.62 |
| 2 | Net Cash Activity | 05/15/1989 | 3,160.54 | - | 4,759,563.61 | 1 | 4,759,563.61 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/16/1989 | 666.97 | - | 4,760,230.58 | 1 | 4,760,230.58 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/17/1989 | 5,753.12 | - | 4,765,983.70 | 1 | 4,765,983.70 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/18/1989 | 1,049.13 | - | 4,767,032.83 | 1 | 4,767,032.83 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/19/1989 | 1,759.08 | - | 4,768,791.91 | 3 | 14,306,375.73 | 298,118.54 | 894,355.62 |
| 2 | Net Cash Activity | 05/22/1989 | 89,646.18 | - | 4,858,438.09 | 1 | 4,858,438.09 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/23/1989 | 331.34 | - | 4,858,769.43 | 1 | 4,858,769.43 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/24/1989 | 739,109.10 | - | 5,597,878.53 | 1 | 5,597,878.53 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/25/1989 | 916,025.65 | - | 6,513,904.18 | 1 | 6,513,904.18 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/26/1989 | 2,934.58 | - | 6,516,838.76 | 4 | 26,067,355.04 | 298,118.54 | 1,192,474.16 |
| 2 | Net Cash Activity | 05/30/1989 | 1,668.19 | - | 6,518,506.95 | 1 | 6,518,506.95 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 05/31/1989 | 1,288.38 | - | 6,519,795.33 | 1 | 6,519,795.33 | 298,118.54 | 298,118.54 |
| 2 | Net Cash Activity | 06/01/1989 | (5,358.99) | 13,139.30 | 6,514,436.34 | 1 | 6,514,436.34 | 311,257.84 | 311,257.84 |
| 2 | Net Cash Activity | 06/02/1989 | 1,150.57 | - | 6,515,586.91 | 3 | 19,546,760.73 | 311,257.84 | 933,773.52 |
| 2 | Net Cash Activity | 06/05/1989 | 660.00 | - | 6,516,246.91 | 1 | 6,516,246.91 | 311,257.84 | 311,257.84 |
| 2 | Net Cash Activity | 06/06/1989 | 397.80 | - | 6,516,644.71 | 1 | 6,516,644.71 | 311,257.84 | 311,257.84 |
| 2 | Net Cash Activity | 06/07/1989 | (1,284,760.72) | - | 5,231,883.99 | 1 | 5,231,883.99 | 311,257.84 | 311,257.84 |
| 2 | Net Cash Activity | 06/08/1989 | 310.00 | 57,106.80 | 5,232,193.99 | 1 | 5,232,193.99 | 368,364.64 | 368,364.64 |
| 2 | Net Cash Activity | 06/09/1989 | (3,461,494.32) | 19,958.52 | 1,770,699.67 | 3 | 5,312,099.01 | 388,323.16 | 1,164,969.48 |
| 2 | Net Cash Activity | 06/12/1989 | 40.97 | - | 1,770,740.64 | 1 | 1,770,740.64 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/13/1989 | 300.00 | - | 1,771,040.64 | 1 | 1,771,040.64 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/14/1989 | 702.42 | - | 1,771,743.06 | 1 | 1,771,743.06 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/15/1989 | 1,069.53 | - | 1,772,812.59 | 1 | 1,772,812.59 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/16/1989 | 15.00 | - | 1,772,827.59 | 3 | 5,318,482.77 | 388,323.16 | 1,164,969.48 |
| 2 | Net Cash Activity | 06/19/1989 | 1,020.75 | - | 1,773,848.34 | 1 | 1,773,848.34 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/20/1989 | 10,619.28 | - | 1,784,467.62 | 1 | 1,784,467.62 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/21/1989 | 5,820.43 | - | 1,790,288.05 | 1 | 1,790,288.05 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/22/1989 | 576,809.65 | - | 2,367,097.70 | 1 | 2,367,097.70 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/23/1989 | 975,648.79 | - | 3,342,746.49 | 3 | 10,028,239.47 | 388,323.16 | 1,164,969.48 |
| 2 | Net Cash Activity | 06/26/1989 | 10,540.84 | - | 3,353,287.33 | 1 | 3,353,287.33 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/27/1989 | 1,019.01 | - | 3,354,306.34 | 1 | 3,354,306.34 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/28/1989 | 3,735.03 | - | 3,358,041.37 | 1 | 3,358,041.37 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/29/1989 | 717.32 | - | 3,358,758.69 | 1 | 3,358,758.69 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 06/30/1989 | 553.80 | - | 3,359,312.49 | 1 | 3,359,312.49 | 388,323.16 | 388,323.16 |
| 2 | Net Cash Activity | 07/01/1989 | - | 10,544.84 | 3,359,312.49 | 2 | 6,718,624.98 | 398,868.00 | 797,736.00 |
| 2 | Net Cash Activity | 07/03/1989 | 2,388.30 | - | 3,361,700.79 | 2 | 6,723,401.58 | 398,868.00 | 797,736.00 |
| 2 | Net Cash Activity | 07/05/1989 | 17,562.77 | - | 3,379,263.56 | 1 | 3,379,263.56 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/06/1989 | (871.32) | - | 3,378,392.24 | 1 | 3,378,392.24 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/07/1989 | 13,768.72 | - | 3,392,160.96 | 3 | 10,176,482.88 | 398,868.00 | 1,196,604.00 |
| 2 | Net Cash Activity | 07/10/1989 | 4,994.41 | - | 3,397,155.37 | 2 | 6,794,310.74 | 398,868.00 | 797,736.00 |
| 2 | Net Cash Activity | 07/12/1989 | 8,330.00 | - | 3,405,485.37 | 1 | 3,405,485.37 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/13/1989 | 2,133.51 | - | 3,407,618.88 | 4 | 13,630,475.52 | 398,868.00 | 1,595,472.00 |
| 2 | Net Cash Activity | 07/17/1989 | 22,003.70 | - | 3,429,622.58 | 1 | 3,429,622.58 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/18/1989 | 20.00 | - | 3,429,642.58 | 2 | 6,859,285.16 | 398,868.00 | 797,736.00 |
| 2 | Net Cash Activity | 07/20/1989 | (57,151.59) | - | 3,372,490.99 | 1 | 3,372,490.99 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/21/1989 | 79,359.22 | - | 3,451,850.21 | 3 | 10,355,550.63 | 398,868.00 | 1,196,604.00 |
| 2 | Net Cash Activity | 07/24/1989 | 728,693.54 | - | 4,180,543.75 | 1 | 4,180,543.75 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/25/1989 | 914,781.23 | - | 5,095,324.98 | 1 | 5,095,324.98 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/26/1989 | 3,042.44 | - | 5,098,367.42 | 1 | 5,098,367.42 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/27/1989 | 1,306.23 | - | 5,099,673.65 | 1 | 5,099,673.65 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 07/28/1989 | 2,981.34 | - | 5,102,654.99 | 3 | 15,307,964.97 | 398,868.00 | 1,196,604.00 |
| 2 | Net Cash Activity | 07/31/1989 | 2,152.29 | - | 5,104,807.28 | 1 | 5,104,807.28 | 398,868.00 | 398,868.00 |
| 2 | Net Cash Activity | 08/01/1989 | 0.66 | 2,995.53 | 5,104,807.94 | 1 | 5,104,807.94 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/02/1989 | 5,814.80 | - | 5,110,622.74 | 1 | 5,110,622.74 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/03/1989 | 782.24 | - | 5,111,404.98 | 1 | 5,111,404.98 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/04/1989 | 2,416.23 | - | 5,113,821.21 | 3 | 15,341,463.63 | 401,863.53 | 1,205,590.59 |
| 2 | Net Cash Activity | 08/07/1989 | 5.92 | - | 5,113,827.13 | 1 | 5,113,827.13 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/08/1989 | 578.27 | - | 5,114,405.40 | 1 | 5,114,405.40 | 401,863.53 | 401,863.53 |

Schedule B

The Osage Nation and/or Tribe of Indians of Oklahoma v. United States of America
Weighted Average Daily Fund Balance Computation
Fiscal Year 1989

| Group | GroupName | TranDate | Principal | Income | Principal Balance | # Days | Principal Weighted | Income Balance | Income Weighted |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Net Cash Activity | 08/09/1989 | 822.46 | - | 5,115,227.86 | 1 | 5,115,227.86 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/10/1989 | 468.94 | - | 5,115,696.80 | 1 | 5,115,696.80 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/11/1989 | 2,769.65 | - | 5,118,466.45 | 3 | 15,355,399.35 | 401,863.53 | 1,205,590.59 |
| 2 | Net Cash Activity | 08/14/1989 | 350.25 | - | 5,118,816.70 | 1 | 5,118,816.70 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/15/1989 | 50.00 | - | 5,118,866.70 | 1 | 5,118,866.70 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/16/1989 | 4,484.53 | - | 5,123,351.23 | 1 | 5,123,351.23 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/17/1989 | (1,882.36) | - | 5,121,468.87 | 1 | 5,121,468.87 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/18/1989 | 22.95 | - | 5,121,491.82 | 3 | 15,364,475.46 | 401,863.53 | 1,205,590.59 |
| 2 | Net Cash Activity | 08/21/1989 | 97,091.19 | - | 5,218,583.01 | 1 | 5,218,583.01 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/22/1989 | 19,501.62 | - | 5,238,084.63 | 1 | 5,238,084.63 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/23/1989 | 7,463.19 | - | 5,245,547.82 | 1 | 5,245,547.82 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/24/1989 | 709,223.75 | - | 5,954,771.57 | 1 | 5,954,771.57 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/25/1989 | 921,624.75 | - | 6,876,396.32 | 3 | 20,629,188.96 | 401,863.53 | 1,205,590.59 |
| 2 | Net Cash Activity | 08/28/1989 | 1,261.97 | - | 6,877,658.29 | 1 | 6,877,658.29 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/29/1989 | 3,598.61 | - | 6,881,256.90 | 1 | 6,881,256.90 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/30/1989 | 10,098.27 | - | 6,891,355.17 | 1 | 6,891,355.17 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 08/31/1989 | 2,185.31 | - | 6,893,540.48 | 1 | 6,893,540.48 | 401,863.53 | 401,863.53 |
| 2 | Net Cash Activity | 09/01/1989 | 1,344.42 | 3,984.55 | 6,894,884.90 | 4 | 27,579,539.60 | 405,848.08 | 1,623,392.32 |
| 2 | Net Cash Activity | 09/05/1989 | 35.63 | - | 6,894,920.53 | 1 | 6,894,920.53 | 405,848.08 | 405,848.08 |
| 2 | Net Cash Activity | 09/06/1989 | 120.00 | - | 6,895,040.53 | 1 | 6,895,040.53 | 405,848.08 | 405,848.08 |
| 2 | Net Cash Activity | 09/07/1989 | (1,419,527.47) | 98,116.95 | 5,475,513.06 | 1 | 5,475,513.06 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/08/1989 | (3,817,817.67) | - | 1,657,695.39 | 3 | 4,973,086.17 | 503,965.03 | 1,511,895.09 |
| 2 | Net Cash Activity | 09/11/1989 | 559.08 | - | 1,658,254.47 | 1 | 1,658,254.47 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/12/1989 | 757.50 | - | 1,659,011.97 | 1 | 1,659,011.97 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/13/1989 | 6,829.53 | - | 1,665,841.50 | 1 | 1,665,841.50 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/14/1989 | 81.50 | - | 1,665,923.00 | 1 | 1,665,923.00 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/15/1989 | 4,060.53 | - | 1,669,983.53 | 3 | 5,009,950.59 | 503,965.03 | 1,511,895.09 |
| 2 | Net Cash Activity | 09/18/1989 | 751.19 | - | 1,670,734.72 | 1 | 1,670,734.72 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/19/1989 | 2,035.29 | - | 1,672,770.01 | 1 | 1,672,770.01 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/20/1989 | 16,371.79 | - | 1,689,141.80 | 1 | 1,689,141.80 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/21/1989 | 88,259.57 | - | 1,777,401.37 | 1 | 1,777,401.37 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/22/1989 | 667,697.56 | - | 2,445,098.93 | 3 | 7,335,296.79 | 503,965.03 | 1,511,895.09 |
| 2 | Net Cash Activity | 09/25/1989 | 898,822.82 | - | 3,343,921.75 | 1 | 3,343,921.75 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/26/1989 | 1,437.51 | - | 3,345,359.26 | 1 | 3,345,359.26 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/27/1989 | 2,208.71 | - | 3,347,567.97 | 1 | 3,347,567.97 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/28/1989 | 1,418.42 | - | 3,348,986.39 | 1 | 3,348,986.39 | 503,965.03 | 503,965.03 |
| 2 | Net Cash Activity | 09/29/1989 | 1.82 | - | 3,348,988.21 | 2 | 6,697,976.42 | 503,965.03 | 1,007,930.06 |
| 3 | 1st Day Next Year | 10/01/1989 | | | | | | | |
| | | Less: Posted Overnighter* | | (141,473.35) | | | | | |
| | | Plus: Accrued Overnighter | | 29,473.61 | | | | | |
| | | Adjusted Interest Earned | | 391,965.29 | | 365 | | | |
| | | | | | | | **4,041,145.01** | | **216,355.18** |

| | | | |
|---|---|---|---|
| Ending Prin | 3,348,988.21 | Principal Avg | 4,041,145.01 |
| Ending Income | 503,965.03 | Income Avg | 216,355.18 |
| Ending Fund | **3,852,953.24** | Fund Avg | **4,257,500.19** |

* - only accrual entries that occur prior to 4/1/1989